# EXHIBIT 2

# Wire Transfer Services

Outgoing Wire Transfer Request



| Today's Date: | | | Wells Fargo Reference Number: |
|---|---|---|---|
| 01/25/2018 | | | FW0000614025353871 |
| Banker Name: | | | Officer/Portfolio Number: |
| EDUARD MIRZOYAN | | | B0360 |
| Banker Phone: | Branch Number: | Banker AU: | Banker MAC: |
| 626/449-3661 | 04393 | 0000614 | E2019-011 |

Outgoing wires can only be sent for Wells Fargo customers. Provide the Customer Copy to the customer ensuring you give them the Wire Transfer Agreement on pages 3 and 4. Note: Wells Fargo Wire Transfer Services will route wires based on correspondent banking relationships. See the Wire Transfer Information for explanations of the Mexican CLABE number, the SWIFT BIC, the International Routing Code ("IRC"), Indian Financial System Code (IFSC) and the International Bank Account Number ("IBAN").

## Originator's Information

| Originator Name: | | | Street Address: | |
|---|---|---|---|---|
| THOMAS E JOHNSTON | | | 30 N RAYMOND AVE STE 601 | |
| Primary ID Type: | Primary ID Description: | | Address Line 2: | |
| DLIC | R07 9121 | | | |
| Primary ID St/Ctry/Prov: | Primary ID Issue Date: | Primary ID Expiration Date: | Address Line 3: | |
| CA | 08/17/2017 | 09/08/2022 | | |
| Secondary ID Type: | Secondary ID Description: | | City: | State: |
| PINV | PIN Validation | | PASADENA | CA |
| Secondary ID State/Country: | Secondary ID Issue Date: | Secondary ID Expiration Date: | ZIP/Postal Code: | Country: |
| | | | 91103-4442 | US |
| Business, Trust, or Estate Name: | | | Home Phone: | Business Phone: |
| ATM PROPERTY SERVICES INC | | | | 626/792-0010 |

## Wire Amount and Source of Funds

| Create AU: | Amount (US Dollars): | Debit Wells Fargo Account: | Bank/COID: |
|---|---|---|---|
| 0000614 | $100,000.00 | 9864550471 | 00114 |

## Beneficiary/Recipient Information (This is the ultimate recipient of the wire transfer funds)

| Beneficiary/Recipient Name: | Name/Address Line 1: |
|---|---|
| BX Global Inc | |
| Beneficiary Account Number/IBAN (Foreign)/CLABE (Mexico): | Name/Address Line 2: |
| 684029185 | |
| Purpose of Funds: | Name/Address Line 3: |
| Tri Star Sports and Entertainment Group | |
| | Beneficiary Phone Number: |
| Additional Instructions: | |
| Twin City | |



2W02-001051599423-01

Trial Exh. 2-1

Wire Transfer Services Outgoing Wire Transfer Request

**Beneficiary Bank** (This is the financial institution where the beneficiary maintains their account.)

| ABA/RTN | SWIFT/BIC: | Beneficiary Bank Name: |
|---|---|---|
| 122015066 | | CITY NATIONAL BANK |

| Beneficiary Bank Address: | City: | State: |
|---|---|---|
| | LOS ANGELES | CA |

Additional Instructions:

## Wire Fees

Wells Fargo wire transfer fees will be charged to the Originator's Debit Account. Wells Fargo Wire Transfer Fees are disclosed in your most recent Fee and Information Schedule and related amendments and, if applicable, on the Wells Fargo Combined Disclosure for Outgoing Consumer International Wires. Additional fees from intermediary and beneficiary banks may be charged to international transactions. My signature here indicates agreement to all of the information on this Outgoing Wire Transfer Request and to the terms and conditions of this request. Wells Fargo is authorized to rely on the information on this Request in making the requested funds transfer.

## Customer Signature

Originator Name

THOMAS E JOHNSTON

Originator Signature



| ☐ Submit manually | Date: |
|---|---|
| ☐ Signature not required | 01/25/2018 |

## Wells Fargo Use Only

Risk Evaluation Performed:

Yes

WTR6603 (8-17 SVP)

2W02-001051599423-02

Trial Exh. 2-2

# Wire Transfer Services
Outgoing Wire Transfer Request



| Today's Date: | | | Wells Fargo Reference Number: |
|---|---|---|---|
| 04/03/2017 | | | FW0000614093945346 |
| Banker Name: | | | Officer/Portfolio Number: |
| SEROP KUPELIAN | | | C2251 |
| Banker Phone: | Store Number: | Banker AU: | Banker MAC: |
| 626/449-3661 | 04393 | 0000614 | E2019-011 |

Outgoing wires can only be sent for Wells Fargo customers. Provide the Customer Copy to the customer ensuring you give them the Wire Transfer Agreement on pages 3 and 4. Note: Wells Fargo Wire Transfer Services will route wires based on correspondent banking relationships. See the Wire Transfer Information for explanations of the Mexican CLABE number, the SWIFT BIC, the International Routing Code ("IRC") and the International Bank Account Number ("IBAN").

## Originator's Information

| Originator Name: | | | Street Address: | |
|---|---|---|---|---|
| THOMAS E JOHNSTON | | | 30 N RAYMOND AVE STE 601 | |
| Primary ID Type: | Primary ID Description: | | Address Line 2: | |
| DL1C | R0731211 | | | |
| Primary ID St/Ctry/Prov: | Primary ID Issue Date: | Primary ID Expiration Date: | Address Line 3: | |
| CA | 08/21/2012 | 09/08/2017 | | |
| Secondary ID Type: | Secondary ID Description: | | City: | State: |
| PINV | PIN Validation | | PASADENA | CA |
| Secondary ID State/Country: | Secondary ID Issue Date: | Secondary ID Expiration Date: | ZIP/Postal Code: | Country: |
| | | | 91103-4442 | US |
| Business, Trust, or Estate Name: | | | Home Phone: | Business Phone: |
| ATM PROPERTY SERVICES INC | | | | 626/792-0010 |

## Wire Amount and Source of Funds

| Create AU: | Amount (US Dollars): | Debit Wells Fargo Account: | Bank/COID: |
|---|---|---|---|
| 0000614 | $5,000.00 | 600071765 | 00114 |

## Beneficiary/Recipient Information (This is the ultimate recipient of the wire transfer funds)

| Beneficiary/Recipient Name: | Name/Address Line 1: |
|---|---|
| SCOTT LLC | CE CONTROL IOLA ACCOUNT |
| Beneficiary Account Number/IBAN (Foreign)/CLABE (Mexico): | Name/Address Line 2: |
| 4978129270 | |
| Purpose of Funds: | Name/Address Line 3: |
| LEGAL RETAINER | |
| | Beneficiary Phone Number: |
| Additional Instructions: | |



2W02-000890526822-01

Page 1 of 4
Wells Fargo Confidential

Wire Transfer Services Outgoing Wire Transfer Request

**Beneficiary Bank** (This is the financial institution where the beneficiary maintains their account.)

| ABA/RTN | SWIFT/BIC: | Beneficiary Bank Name: | |
|---|---|---|---|
| 021000089 | | CITIBANK, N.A. | |

| Beneficiary Bank Address: | | City: | State |
|---|---|---|---|
| | | NEW YORK | NY |

Additional Instructions:

## Wire Fees

Wells Fargo wire transfer fees will be charged to the Originator's Debit Account. Wells Fargo Wire Transfer Fees are disclosed in your most recent Fee and Information Schedule and related amendments and, if applicable, on the Wells Fargo Combined Disclosure for Outgoing Consumer International Wires. Additional fees from intermediary and beneficiary banks may be charged to international transactions. My signature here indicates agreement to all of the information on this Outgoing Wire Transfer Request and to the terms and conditions of this request. Wells Fargo is authorized to rely on the information on this Request in making the requested funds transfer.

## Customer Signature

Originator Name

THOMAS E JOHNSTON

Originator Signature



☐ Submit manually
☐ Signature not required

Date:
04/03/2017

## Wells Fargo Use Only

Risk Evaluation Performed:

Yes

Banker Notes:

T METHOD/ SEROP KUPELIAN

Trial Exh. 2-4

## Agreement For Outgoing Wire Transfer Requests ("Wire Transfer Agreement")

**Responsibility of Wells Fargo.** The wire transfer described in the Outgoing Wire Transfer Request (Page 1) ("Order") may be sent by wire telegraph, telephone, cable or whatever other transmission method Wells Fargo considers to be reasonable. The wire transfer may be transmitted directly to the Beneficiary Bank (the financial institution designated in the Request as the Beneficiary Bank), or indirectly to the Beneficiary Bank through another bank, government agency, or other third party that Wells Fargo considers to be reasonable. Wells Fargo may utilize any funds transfer system or intermediary bank reasonably selected by Wells Fargo, even if its selection differs from instructions in the request.

**Agent.** Wells Fargo may use agents of its choice to perform any of its obligations.

**Limitation of Liability.** Wells Fargo will not be liable for any loss or damage due to the failure, delay, or error of: (1) the method of transmission selected by Wells Fargo, (2) a third party selected by Wells Fargo to receive the Order, or (3) the Beneficiary Bank. IN NO EVENT WILL WELLS FARGO BE LIABLE FOR DAMAGES ARISING DIRECTLY OR INDIRECTLY IF THE ORDER IS EXECUTED BY WELLS FARGO IN GOOD FAITH AND IN ACCORDANCE WITH THE TERMS OF THIS AGREEMENT. REGARDLESS OF THE FORM OR NATURE OF ANY CLAIM OR ACTION, IN NO EVENT WILL WELLS FARGO BE LIABLE FOR PUNITIVE, INCIDENTAL OR CONSEQUENTIAL DAMAGES, WHETHER OR NOT WELLS FARGO SHALL HAVE BEEN ADVISED OF THE POSSIBILITY OF SUCH DAMAGES.

**Reliance on Information Provided.** You acknowledge that you are responsible for providing Wells Fargo with all information required by the Beneficiary's bank, including the reason for payment, if required. Sending wires without the required information can cause the wire to be delayed, returned, or assessed additional fees. If a wire transfer request describes the person to receive the wire transfer ("Beneficiary") inconsistently by name and account number, the wire transfer may be made on the basis of the account number even if the account number identifies a person different from the Beneficiary. If a wire transfer request describes a financial institution inconsistently by name and identification number, the identification number may be relied upon as the proper identification of the financial institution.

**International Wire Transfers.** A Payment Order expressed in U.S. Dollars will be sent in U.S. Dollars. Company may request that prior to executing a Payment Order, Wells Fargo convert the amount to be transferred from U.S. Dollars to the currency of a designated foreign government or intergovernmental organization ("Foreign Currency") at Wells Fargo's sell rate for exchange in effect on the date Wells Fargo executes the Payment Order. If the financial institution designated to receive the funds does not pay the foreign currency specified in a Payment Order payable in Foreign Currency and the funds are returned to Wells Fargo, Wells Fargo will not be liable for a sum in excess of the value of the funds after they have been converted from Foreign Currency to U.S. Dollars at Wells Fargo's buy rate for exchange at the time the cancellation of the Payment Order is confirmed by Wells Fargo. Wells Fargo will not be liable for any failure or delay by any financial institution or other third party in the designated foreign country in executing or failing to execute any Payment Order Wells Fargo transmits to a foreign country.

**Refund.** If the Beneficiary Bank does not pay the Beneficiary specified on the Order, a refund will be made only after Wells Fargo has received confirmation of the effective cancellation of the Order and Wells Fargo is in free possession of the funds debited or earmarked in connection with the Order. If the order is payable in Foreign Currency, Wells Fargo will not be liable for a sum in excess of the value of the Order after it has been converted from Foreign Currency to U.S Dollars at Wells Fargo's buying rate for exchange at such time as the cancellation of the Order is confirmed by Wells Fargo.

**Failure to Transfer Proper Amount.** If Wells Fargo is notified that it did not transfer the full amount stated in the Request, Wells Fargo's sole liability will be to promptly execute a second Payment Order in the amount of the stated deficiency. If Wells Fargo executes an instruction in excess of the amount stated in the Request, to the extent that the originator does not receive the benefit of the Order, Wells Fargo will only be liable for any loss of the principal amount transferred in excess of the amount stated in the Request instructions. Additionally, Wells Fargo will be liable for the amount of interest the originator has lost due to the transfer of the excess amount, computed at the then current Federal Funds rate. However, Wells Fargo's liability for loss of interest shall be limited to twenty (20) calendar day's interest. This section sets forth Wells Fargo's complete liability for the order issued under this agreement.

**Finality of orders.** The order will be final and will not be subject to stop payment or recall, except that Wells Fargo may, at the originator's request, make an effort to effect such stop payment or recall. In such case, Wells Fargo will incur no liability for its failure or inability to do so.

**Fees.** In addition to the outgoing wire transfer fee, additional fees may apply. Additional fees can include, but are not limited to: an additional fee for bank initiated transactions, amendment fees, statement fees, fees assessed by beneficiary and intermediary banks, etc. On international outgoing wires, if a SWIFT BIC, IRC, IBAN, or CLABE number is not provided the foreign banks may return the wire or assess a surcharge. Wells Fargo Wire Transfer Fees are disclosed in your most recent Fee and Information Schedule and related amendments.

**Acts of God.** Wells Fargo is excused for delays or failure to execute the Order to the extent that the delay or failure results from a cause beyond the reasonable control of Wells Fargo.

## Wire Transfer Information

**General Information: You can NOT have a bank as the final beneficiary,** unless the wire is a payment to Wells Fargo (i.e.: mortgage, auto loan, etc.). We are required to know who the money is going to, to ensure the funds are not being used to support terrorist or drug activity. We need an account number for the beneficiary OR a complete physical address. No PO Boxes may be used when no account number is provided for the Beneficiary.

**International Wires:** Wires going to foreign countries require different numbers depending on the receiving foreign country. All wire transfer payments destined for Europe should include the SWIFT Bank Identifier Code (SWIFT BIC), International Routing Code (IRC) as applicable, and for participating countries the beneficiary's International Bank Account Number (IBAN). Mexican banks may require a CLABE number in addition to the SWIFT BIC.

1. **SWIFT** Bank Identifier Code (SWIFT BIC). The 8 or 11 character SWIFT BIC is a unique series of alpha numeric characters that help to identify a specific financial institution. The SWIFT BIC should be obtained from the beneficiary. To ensure timely delivery please be sure that international outgoing wires include the SWIFT BIC where applicable.

2. **International Routing Code (IRC):** Some countries throughout the international banking community have created international routing codes, which are used in combination with the SWIFT BIC to aid in routing the payment through a main office to a branch. Each country has a specific name for their routing code (i.e., Sort Code in the United Kingdom, Canadian Payments Association Routing Numbers in Canada). Your beneficiary must provide the international routing code to facilitate receipt of an international payment. Sending a wire without the IRC number can delay the wire, or the receiving bank may return the wire when this number is not included in the payment instructions, and additional fees may be assessed.

3. **International Bank Account Number (IBAN):** The IBAN varies by country/institution. Warning! Only the bank servicing an account can provide the correct IBAN of that account and must be obtained from the beneficiary of the wire. Sending a wire to a participating country without the IBAN can delay the wire, or the receiving bank may return the wire when the IBAN is not included in the payment instructions, and additional fees may be assessed.



2W02-001034131835-03

Trial Exh. 2-5

Wire Transfer Services Outgoing Wire Transfer Request

Participating Countries that require an IBAN:

| Albania | Denmark | Guadeloupe | Liechtenstein | Norway | Slovak Republic |
|---|---|---|---|---|---|
| Andorra | Dominican Republic | Guatemala | Lithuania | Pakistan | Slovenia |
| Austria | Estonia | Hungary | Luxembourg | Palestine (State of) | Spain |
| Azerbaijan (Republic of) | Faroe Islands | Iceland | Macedonia | Poland | Sweden |
| Bahrain | Finland | Ireland (Republic of) | Malta | Portugal | Switzerland |
| Belgium | France | Isle of Man | Martinique | Qatar | Timor-Leste |
| Bosnia and Herzegovina | French Guiana | Israel | Mauritania | Reunion Island | Tunisia |
| Brazil | French Polynesia | Italy | Mauritius | Rumania | Turkey |
| Bulgaria | French Southern Territories | Jordan | Mayotte | Saint Barthelemy | United Arab Emirates |
| Channel Islands | Georgia | Kazakhstan | Moldova (Republic of) | Saint Martin | United Kingdom |
| Costa Rica | Germany | Kosovo (Republic of) | Monaco | Saint Pierre et Miquelon | Virgin Islands, British |
| Croatia | Gibraltar | Kuwait | Montenegro | San Marino | Wallis and Futuna Islands |
| Cyprus | Greece | Latvia | Netherlands | Saudi Arabia | |
| Czech Republic | Greenland | Lebanon | New Caledonia | Serbia | |

4. **Indian Financial System Code (IFSC):** Every Indian bank has a unique eleven (11) character alpha numeric code identifying the bank branch to receive the wire transfer. To ensure timely delivery, please be sure that international outgoing wires include the IFSC where applicable.

5. **Mexico CLABE Account Number:** Mexican banks may require an 18 digit CLABE account number be added to the Beneficiary instructions to ensure payment. The CLABE number may be required on Mexican Peso (MXN) and USD payments sent to Mexico. The CLABE account number must be obtained from the beneficiary. Wells Fargo does not provide or calculate the CLABE. Sending a wire without a CLABE account number can delay the wire, or the receiving bank may return the wire if the CLABE is not included in the payment instructions, and additional fees may be assessed.

6. **Wells Fargo recommends** that if you do not have a SWIFT BIC, IBAN, IFSC, IRC, or Mexican CLABE number, that you contact the beneficiary of the wire. If the beneficiary does not have the needed information, please have the beneficiary contact their bank to obtain the appropriate information. Sending International wires without the required information can cause the wire to be delayed, returned, or assessed additional fees. For International outgoing wires only. When sending in foreign currency, please ensure the beneficiary's account accepts the designated foreign currency. International foreign currency wires are generally less expensive to send as compared with International USD wires (the Wells Fargo wire fee is always less when the wire is sent in foreign currency and Wells Fargo does not charge a converting fee; we also offer competitive exchange rates.)



2W02-001034131835-04

Page 4 of 4
Wells Fargo Confidential

Trial Exh. 2-6

# Wire Transfer Services
## Outgoing Wire Transfer Request



| Today's Date: | Wells Fargo Reference Number: |
|---|---|
| 04/05/2017 | FWC000614095091566 |

| Banker Name: | Officer/Portfolio Number: |
|---|---|
| EDUARD MIRZOYAN | B0360 |

| Banker Phone: | Store Number: | Banker AU: | Banker MAC: |
|---|---|---|---|
| 626/449-3661 | 04393 | 0000614 | E2019-011 |

Outgoing wires can only be sent for Wells Fargo customers. Provide the Customer Copy to the customer ensuring you give them the Wire Transfer Agreement on pages 3 and 4. Note: Wells Fargo Wire Transfer Services will route wires based on correspondent banking relationships. See the Wire Transfer Information for explanations of the Mexican CLABE number, the SWIFT BIC, the International Routing Code ("IRC") and the International Bank Account Number ("IBAN").

## Originator's Information

| Originator Name: | | Street Address: | |
|---|---|---|---|
| THOMAS E JOHNSTON | | 30 N RAYMOND AVE STE 601 | |
| Primary ID Type: | Primary ID Description: | Address Line 2: | |
| DLIC | R0731211 | | |
| Primary ID St/Ctry/Prov. | Primary ID Issue Date: | Primary ID Expiration Date: | Address Line 3: |
| CA | 08/31/2012 | 09/08/2017 | |
| Secondary ID Type: | Secondary ID Description: | City: | State: |
| PINV | PIN Validation | PASADENA | CA |
| Secondary ID State/Country: | Secondary ID Issue Date: | Secondary ID Expiration Date: | ZIP/Postal Code: | Country: |
| | | | 91103-4442 | US |
| Business, Trust, or Estate Name: | | Home Phone: | Business Phone: |
| ATM PROPERTY SERVICES INC | | | 626/792-0010 |

## Wire Amount and Source of Funds

| Create AU: | Amount (US Dollars): | Debit Wells Fargo Account: | Bank/COID: |
|---|---|---|---|
| 0000614 | 35,000.00 | 600071765 | 00114 |

## Beneficiary/Recipient Information (This is the ultimate recipient of the wire transfer funds)

| Beneficiary/Recipient Name: | Name/Address Line 1: |
|---|---|
| Edward Howard | |
| Beneficiary Account Number/IBAN (Foreign)/CLABE (Mexico): | Name/Address Line 2: |
| 41281224 | |
| Purpose of Funds: | Name/Address Line 3: |
| | |
| | Beneficiary Phone Number: |
| Additional Instructions: | |
| | |



2W02-000891015518-01

Trial Exh. 2-7

Wire Transfer Services Outgoing Wire Transfer Request

## Beneficiary Bank (This is the financial institution where the beneficiary maintains their account.)

| ABA/RTN | SWIFT/BIC: | Beneficiary Bank Name |
|---|---|---|
| 021000089 | | CITIBANK, N.A. |

| Beneficiary Bank Address: | City: | State: |
|---|---|---|
| | NEW YORK | NY |

Additional Instructions:

Web design retainer

## Wire Fees

Wells Fargo wire transfer fees will be charged to the Originator's Debit Account. Wells Fargo Wire Transfer Fees are disclosed in your most recent Fee and Information Schedule and related amendments and, if applicable, on the Wells Fargo Combined Disclosure for Outgoing Consumer International Wires. Additional fees from intermediary and beneficiary banks may be charged to international transactions. My signature here indicates agreement to all of the information on this Outgoing Wire Transfer Request and to the terms and conditions of this request. Wells Fargo is authorized to rely on the information on this Request in making the requested funds transfer.

## Customer Signature

Originator Name

THOMAS E JOHNSTON

Originator Signature



| ☐ Submit manually | Date: |
|---|---|
| ☐ Signature not required | 04/05/2017 |

## Wells Fargo Use Only

Risk Evaluation Performed:

Yes

Banker Notes:

t-method verified by Eduard Mirzoyan

Trial Exh. 2-8

# Wire Transfer Services
Outgoing Wire Transfer Request



| Today's Date: | | | Wells Fargo Reference Number: |
|---|---|---|---|
| 04/06/2017 | | | FW0000614096807576 |

| Banker Name: | | | Officer/Portfolio Number: |
|---|---|---|---|
| SARKISSIAN,TOMIK | | | A0764 |

| Banker Phone: | Store Number: | Banker AU: | Banker MAC: |
|---|---|---|---|
| 626/449-3661 | 04393 | 0000614 | E2019-011 |

Outgoing wires can only be sent for Wells Fargo customers. Provide the Customer Copy to the customer ensuring you give them the Wire Transfer Agreement on pages 3 and 4. Note: Wells Fargo Wire Transfer Services will route wires based on correspondent banking relationships. See the Wire Transfer Information for explanations of the Mexican CLABE number, the SWIFT BIC, the International Routing Code ("IRC") and the International Bank Account Number ("IBAN").

## Originator's Information

| Originator Name: | | | Street Address: |
|---|---|---|---|
| THOMAS E JOHNSTON | | | 30 N RAYMOND AVE STE 601 |

| Primary ID Type: | Primary ID Description: | | Address Line 2: |
|---|---|---|---|
| DLIC | R0743711 | | |

| Primary ID St/Ctry/Prov: | Primary ID Issue Date: | Primary ID Expiration Date: | Address Line 3: |
|---|---|---|---|
| CA | 08/31/2012 | 09/08/2017 | |

| Secondary ID Type: | Secondary ID Description: | | City: | State: |
|---|---|---|---|---|
| PINV | PIN Validation | | PASADENA | CA |

| Secondary ID State/Country: | Secondary ID Issue Date: | Secondary ID Expiration Date: | ZIP/Postal Code: | Country: |
|---|---|---|---|---|
| | | | 91103-4442 | US |

| Business, Trust, or Estate Name: | | Home Phone: | Business Phone: |
|---|---|---|---|
| ATM PROPERTY SERVICES INC | | | 626/792-0010 |

## Wire Amount and Source of Funds

| Create AU: | Amount (US Dollars): | Debit Wells Fargo Account: | Bank/COID: |
|---|---|---|---|
| 0000614 | $5,000.00 | 600071765 | 00114 |

## Beneficiary/Recipient Information (This is the ultimate recipient of the wire transfer funds)

| Beneficiary/Recipient Name: | Name/Address Line 1: |
|---|---|
| TROY ALAIRE | |

| Beneficiary Account Number/IBAN (Foreign)/CLABE (Mexico): | Name/Address Line 2: |
|---|---|
| 67459283 | |

| Purpose of Funds: | Name/Address Line 3: |
|---|---|
| RETAINER FEE | |

| | Beneficiary Phone Number: |
|---|---|
| Additional Instructions: | |



2W02-000891234838-01

Trial Exh. 2-9

Wire Transfer Services Outgoing Wire Transfer Request

## Beneficiary Bank (This is the financial institution where the beneficiary maintains their account.)

| ABA/RTN | SWIFT/BIC: | Beneficiary Bank Name |
|---|---|---|
| 062201601 | | COMPASS BANK |

| Beneficiary Bank Address: | City: | State: |
|---|---|---|
| | UNIONTOWN | AL |

Additional Instructions:

## Wire Fees

Wells Fargo wire transfer fees will be charged to the Originator's Debit Account. Wells Fargo Wire Transfer Fees are disclosed in your most recent Fee and Information Schedule and related amendments and, if applicable, on the Wells Fargo Combined Disclosure for Outgoing Consumer International Wires. Additional fees from intermediary and beneficiary banks may be charged to international transactions. My signature here indicates agreement to all of the information on this Outgoing Wire Transfer Request and to the terms and conditions of this request. Wells Fargo is authorized to rely on the information on this Request in making the requested funds transfer.

## Customer Signature

Originator Name

THOMAS E JOHNSTON

Originator Signature



☐ Submit manually
☐ Signature not required

Date:
04/06/2017

## Wells Fargo Use Only

Risk Evaluation Performed:

Yes

Banker Notes:

VERIFIED T METHOD BY TOMIK SARKISSIAN PERSONAL BANKER

WTR6603 (8-16 SVP)

2W02-000891234838-02

Trial Exh. 2-10

# Wire Transfer Services

Outgoing Wire Transfer Request



| Today's Date: | | | Wells Fargo Reference Number: |
|---|---|---|---|
| 04/13/2017 | | | FW0000614103674437 |
| Banker Name: | | | Officer/Portfolio Number: |
| SEROP KUPELIAN | | | C2251 |
| Banker Phone: | Store Number: | Banker AU: | Banker MAC: |
| 626/449-3661 | 04393 | 0000614 | E2019-011 |

Outgoing wires can only be sent for Wells Fargo customers. Provide the Customer Copy to the customer ensuring you give them the Wire Transfer Agreement on pages 3 and 4. Note: Wells Fargo Wire Transfer Services will route wires based on correspondent banking relationships. See the Wire Transfer Information for explanations of the Mexican CLABE number, the SWIFT BIC, the International Routing Code ("IRC") and the International Bank Account Number ("IBAN").

## Originator's Information

| Originator Name: | | | Street Address: | |
|---|---|---|---|---|
| THOMAS E JOHNSTON | | | 30 N RAYMOND AVE STE 601 | |
| Primary ID Type: | Primary ID Description: | | Address Line 2: | |
| DLIC | R0731211 | | | |
| Primary ID St/Ctry/Prov: | Primary ID Issue Date: | Primary ID Expiration Date: | Address Line 3: | |
| CA | 08/21/2012 | 09/08/2017 | | |
| Secondary ID Type: | Secondary ID Description: | | City: | State: |
| PINV | PIN Validation | | PASADENA | CA |
| Secondary ID State/Country: | Secondary ID Issue Date: | Secondary ID Expiration Date: | ZIP/Postal Code: | Country: |
| | | | 91103-4442 | US |
| Business, Trust, or Estate Name: | | | Home Phone: | Business Phone: |
| ATM PROPERTY SERVICES INC | | | | 626/792-0010 |

## Wire Amount and Source of Funds

| Create AU: | Amount (US Dollars): | Debit Wells Fargo Account: | Bank/COID: |
|---|---|---|---|
| 0000614 | $45,000.00 | 600071765 | 00114 |

## Beneficiary/Recipient Information (This is the ultimate recipient of the wire transfer funds)

| Beneficiary/Recipient Name: | Name/Address Line 1: |
|---|---|
| M LIGHT LLC | |
| Beneficiary Account Number/IBAN (Foreign)/CLABE (Mexico): | Name/Address Line 2: |
| 104783324718 | |
| Purpose of Funds: | Name/Address Line 3: |
| VENUE PAYMENT | |
| | Beneficiary Phone Number: |
| Additional Instructions: | |



2W02-000892604276-01

Trial Exh. 2-11

Wire Transfer Services Outgoing Wire Transfer Request

## Beneficiary Bank (This is the financial institution where the beneficiary maintains their account.)

| ABA/RTN | SWIFT/BIC: | Beneficiary Bank Name: | |
|---|---|---|---|
| 091000022 | | US BANK, NA | |

| Beneficiary Bank Address: | City: | State: |
|---|---|---|
| | SAINT PAUL | MN |

Additional Instructions:

## Wire Fees

Wells Fargo wire transfer fees will be charged to the Originator's Debit Account. Wells Fargo Wire Transfer Fees are disclosed in your most recent Fee and Information Schedule and related amendments and, if applicable, on the Wells Fargo Combined Disclosure for Outgoing Consumer International Wires. Additional fees from intermediary and beneficiary banks may be charged to international transactions. My signature here indicates agreement to all of the information on this Outgoing Wire Transfer Request and to the terms and conditions of this request. Wells Fargo is authorized to rely on the information on this Request in making the requested funds transfer.

## Customer Signature

Originator Name

THOMAS E JOHNSTON

Originator Signature



| | ☐ Submit manually | Date: |
|---|---|---|
| | ☐ Signature not required | 04/13/2017 |

## Wells Fargo Use Only

Risk Evaluation Performed:

Yes

Banker Notes:

T METHOD/ SEROP KUPELIAN

Trial Exh. 2-12

# Wire Transfer Services
## Outgoing Wire Transfer Request



| Today's Date: | | | Wells Fargo Reference Number: | |
|---|---|---|---|---|
| 04/17/2017 | | | FW0000614107832957 | |
| Banker Name: | | | Officer/Portfolio Number: | |
| SEROP KUPELIAN | | | C2251 | |
| Banker Phone: | Store Number: | Banker AU: | Banker MAC: | |
| 626/449-3661 | 04393 | 0000614 | E2019-011 | |

Outgoing wires can only be sent for Wells Fargo customers. Provide the Customer Copy to the customer ensuring you give them the Wire Transfer Agreement on pages 3 and 4. Note: Wells Fargo Wire Transfer Services will route wires based on correspondent banking relationships. See the Wire Transfer Information for explanations of the Mexican CLABE number, the SWIFT BIC, the International Routing Code ("IRC") and the International Bank Account Number ("IBAN").

## Originator's Information

| Originator Name: | | | Street Address: | |
|---|---|---|---|---|
| THOMAS E JOHNSTON | | | 30 N RAYMOND AVE STE 601 | |
| Primary ID Type: | Primary ID Description: | | Address Line 2: | |
| DLIC | R0731211 | | | |
| Primary ID St/Ctry/Prov.: | Primary ID Issue Date: | Primary ID Expiration Date: | Address Line 3: | |
| CA | 08/31/2012 | 09/08/2017 | | |
| Secondary ID Type: | Secondary ID Description: | | City: | State: |
| PINV | PIN Validation | | PASADENA | CA |
| Secondary ID State/Country: | Secondary ID Issue Date: | Secondary ID Expiration Date: | ZIP/Postal Code: | Country: |
| | | | 91103-4442 | US |
| Business, Trust, or Estate Name: | | | Home Phone: | Business Phone: |
| ATM PROPERTY SERVICES INC | | | | 626/792-0010 |

## Wire Amount and Source of Funds

| Create AU: | Amount (US Dollars): | Debit Wells Fargo Account: | Bank/COID: |
|---|---|---|---|
| 0000614 | $5,000.00 | 600071765 | 00114 |

## Beneficiary/Recipient Information (This is the ultimate recipient of the wire transfer funds)

| Beneficiary/Recipient Name: | Name/Address Line 1: |
|---|---|
| TROY ALAIRE | |
| Beneficiary Account Number/IBAN (Foreign)/CLABE (Mexico): | Name/Address Line 2: |
| 6745459283 | |
| Purpose of Funds: | Name/Address Line 3: |
| P JAM LLC | |
| | Beneficiary Phone Number: |
| Additional Instructions: | |



2W02-000893401696-01

Trial Exh. 2-13

Wire Transfer Services Outgoing Wire Transfer Request

**Beneficiary Bank** (This is the financial institution where the beneficiary maintains their account.)

| ABA/RTN | SWIFT/BIC: | Beneficiary Bank Name |
|---|---|---|
| 062201601 | | COMPASS BANK |

| Beneficiary Bank Address: | City: | State: |
|---|---|---|
| | UNIONTOWN | AL |

Additional Instructions.

## Wire Fees

Wells Fargo wire transfer fees will be charged to the Originator's Debit Account. Wells Fargo Wire Transfer Fees are disclosed in your most recent Fee and Information Schedule and related amendments and, if applicable, on the Wells Fargo Combined Disclosure for Outgoing Consumer International Wires. Additional fees from intermediary and beneficiary banks may be charged to international transactions. My signature here indicates agreement to all of the information on this Outgoing Wire Transfer Request and to the terms and conditions of this request. Wells Fargo is authorized to rely on the information on this Request in making the requested funds transfer.

## Customer Signature

Originator Name

THOMAS E JOHNSTON

Originator Signature



☐ Submit manually
☐ Signature not required

Date:
04/17/2017

## Wells Fargo Use Only

Risk Evaluation Performed:

Yes

Banker Notes:

T METHOD/ SEORP KUPELIAN

Trial Exh. 2-14

# Wire Transfer Services

Outgoing Wire Transfer Request



| Today's Date: | | | Wells Fargo Reference Number: |
|---|---|---|---|
| 07/05/2017 | | | FW0000614186778744 |
| Banker Name: | | | Officer/Portfolio Number: |
| EDUARD MIRZOYAN | | | B0360 |
| Banker Phone: | Store Number: | Banker AU: | Banker MAC: |
| 626/449-3661 | 04393 | 0000614 | E2019-011 |

Outgoing wires can only be sent for Wells Fargo customers. Provide the Customer Copy to the customer ensuring you give them the Wire Transfer Agreement on pages 3 and 4. Note: Wells Fargo Wire Transfer Services will route wires based on correspondent banking relationships. See the Wire Transfer Information for explanations of the Mexican CLABE number, the SWIFT BIC, the International Routing Code ("IRC"), Indian Financial System Code (IFSC) and the International Bank Account Number ("IBAN").

## Originator's Information

| Originator Name: | | | Street Address: | |
|---|---|---|---|---|
| THOMAS E JOHNSTON | | | 30 N RAYMOND AVE STE 601 | |
| Primary ID Type: | Primary ID Description: | | Address Line 2: | |
| DLIC | R0731211 | | | |
| Primary ID St/Ctry/Prov: | Primary ID Issue Date: | Primary ID Expiration Date: | Address Line 3: | |
| CA | 08/21/2012 | 09/08/2017 | | |
| Secondary ID Type: | Secondary ID Description: | | City: | State: |
| PINV | PIN Validation | | PASADENA | CA |
| Secondary ID State/Country: | Secondary ID Issue Date: | Secondary ID Expiration Date: | ZIP/Postal Code: | Country: |
| | | | 91103-4442 | US |
| Business, Trust, or Estate Name: | | | Home Phone: | Business Phone: |
| ATM PROPERTY SERVICES INC | | | | 626/792-0010 |

## Wire Amount and Source of Funds

| Create AU: | Amount (US Dollars): | Debit Wells Fargo Account: | Bank/COID: |
|---|---|---|---|
| 0000614 | $75,000.00 | 600071765 | 00114 |

## Beneficiary/Recipient Information (This is the ultimate recipient of the wire transfer funds)

| Beneficiary/Recipient Name: | Name/Address Line 1: |
|---|---|
| M Light LLC | |
| Beneficiary Account Number/IBAN (Foreign)/CLABE (Mexico): | Name/Address Line 2: |
| 4821003503 | |
| Purpose of Funds: | Name/Address Line 3: |
| | |
| | Beneficiary Phone Number: |
| Additional Instructions: | |
| | |



2W02-000908926586-01

WTR6603 (8-16 SVP)

Trial Exh. 2-15

Wire Transfer Services Outgoing Wire Transfer Request

**Beneficiary Bank** (This is the financial institution where the beneficiary maintains their account.)

| ABA/RTN | SWIFT/BIC: | Beneficiary Bank Name: |
| --- | --- | --- |
| 071025661 | | BMO HARRIS BANK NA |

| Beneficiary Bank Address: | City: | State: |
| --- | --- | --- |
| | CHICAGO | IL |

Additional Instructions:

## Wire Fees

Wells Fargo wire transfer fees will be charged to the Originator's Debit Account. Wells Fargo Wire Transfer Fees are disclosed in your most recent Fee and Information Schedule and related amendments and, if applicable, on the Wells Fargo Combined Disclosure for Outgoing Consumer International Wires. Additional fees from intermediary and beneficiary banks may be charged to international transactions. My signature here indicates agreement to all of the information on this Outgoing Wire Transfer Request and to the terms and conditions of this request. Wells Fargo is authorized to rely on the information on this Request in making the requested funds transfer.

## Customer Signature

Originator Name

THOMAS E JOHNSTON

Originator Signature



☐ Submit manually

☐ Signature not required

Date:
07/05/2017

## Wells Fargo Use Only

Risk Evaluation Performed:

Yes

Banker Notes:

t-method verified by Eduard Mirzoyan

WTR6603 (8-16 SVP)

2W02-000908926586-02

Page 2 of 4
Wells Fargo Confidential

Trial Exh. 2-16

# Wire Transfer Services

Outgoing Wire Transfer Request



| Today's Date: | | | Wells Fargo Reference Number: |
|---|---|---|---|
| 09/15/2017 | | | FW000061425838707Q |
| Banker Name: | | | Officer/Portfolio Number: |
| EDUARD MIRZOYAN | | | B0360 |
| Banker Phone: | Branch Number: | Banker AU: | Banker MAC: |
| 626/449-3661 | 04393 | 0900614 | E2019-011 |

Outgoing wires can only be sent for Wells Fargo customers. Provide the Customer Copy to the customer ensuring you give them the Wire Transfer Agreement on pages 3 and 4. Note: Wells Fargo Wire Transfer Services will route wires based on correspondent banking relationships. See the Wire Transfer Information for explanations of the Mexican CLABE number, the SWIFT BIC, the International Routing Code ("IRC"), Indian Financial System Code (IFSC) and the International Bank Account Number ("IBAN").

## Originator's Information

| Originator Name: | | | Street Address: | |
|---|---|---|---|---|
| THOMAS E JOHNSTON | | | 30 N RAYMOND AVE STE 601 | |
| Primary ID Type: | Primary ID Description: | | Address Line 2: | |
| DLIC | 80731211 | | | |
| Primary ID St/Ctry/Prov: | Primary ID Issue Date: | Primary ID Expiration Date: | Address Line 3: | |
| CA | 08/17/2017 | 09/08/2022 | | |
| Secondary ID Type: | Secondary ID Description: | | City: | State: |
| PINV | PIN Validation | | PASADENA | CA |
| Secondary ID State/Country: | Secondary ID Issue Date: | Secondary ID Expiration Date: | ZIP/Postal Code: | Country: |
| | | | 91103-4442 | US |
| Business, Trust, or Estate Name: | | | Home Phone: | Business Phone: |
| ATM PROPERTY SERVICES INC | | | | 626/792-0010 |

## Wire Amount and Source of Funds

| Create AU: | Amount (US Dollars): | Debit Wells Fargo Account: | Bank/COID: |
|---|---|---|---|
| 0900614 | $109,869.96 | 9864550471 | 00114 |

## Beneficiary/Recipient Information (This is the ultimate recipient of the wire transfer funds)

| Beneficiary/Recipient Name: | Name/Address Line 1: |
|---|---|
| VPGH Uptown Holdings | |
| Beneficiary Account Number/IBAN (Foreign)/CLABE (Mexico): | Name/Address Line 2: |
| 2153232901 | |
| Purpose of Funds: | Name/Address Line 3: |
| | |
| | Beneficiary Phone Number: |
| Additional Instructions: | |
| PJam Production | |



2W02-000923586302-01

Trial Exh. 2-17

Wire Transfer Services Outgoing Wire Transfer Request

## Beneficiary Bank (This is the financial institution where the beneficiary maintains their account.)

| ABA/RTN | SWIFT/BIC | Beneficiary Bank Name: |
|---|---|---|
| 075900575 | | ASSOCIATED BANK, N.A. |

| Beneficiary Bank Address: | City: | State: |
|---|---|---|
| | GREEN BAY | WI |

Additional Instructions:

## Wire Fees

Wells Fargo wire transfer fees will be charged to the Originator's Debit Account. Wells Fargo Wire Transfer Fees are disclosed in your most recent Fee and Information Schedule and related amendments and, if applicable, on the Wells Fargo Combined Disclosure for Outgoing Consumer International Wires. Additional fees from intermediary and beneficiary banks may be charged to international transactions. My signature here indicates agreement to all of the information on this Outgoing Wire Transfer Request and to the terms and conditions of this request. Wells Fargo is authorized to rely on the information on this Request in making the requested funds transfer.

## Customer Signature

Originator Name

THOMAS E JOHNSTON

Originator Signature



☐ Submit manually
☐ Signature not required

Date:
09/15/2017

## Wells Fargo Use Only

Risk Evaluation Performed:

Yes

Trial Exh. 2-18

# Wire Transfer Services
## Outgoing Wire Transfer Request



| Today's Date: | | | Wells Fargo Reference Number: |
| --- | --- | --- | --- |
| 11/14/2017 | | | FW00006143184945565 |
| Banker Name: | | | Officer/Portfolio Number: |
| EDUARD MIRZOYAN | | | B0360 |
| Banker Phone: | Branch Number: | Banker AU: | Banker MAC: |
| 626/449-3661 | 04393 | 0000614 | E2019-011 |

Outgoing wires can only be sent for Wells Fargo customers. Provide the Customer Copy to the customer ensuring you give them the Wire Transfer Agreement on pages 3 and 4. Note: Wells Fargo Wire Transfer Services will route wires based on correspondent banking relationships. See the Wire Transfer Information for explanations of the Mexican CLABE number, the SWIFT BIC, the International Routing Code ("IRC"), Indian Financial System Code (IFSC) and the International Bank Account Number ("IBAN").

## Originator's Information

| Originator Name: | | | Street Address: | |
| --- | --- | --- | --- | --- |
| THOMAS E JOHNSTON | | | 30 N RAYMOND AVE STE 601 | |
| Primary ID Type: | Primary ID Description: | | Address Line 2: | |
| DLIC | R0731211 | | | |
| Primary ID St/Ctry/Prov: | Primary ID Issue Date: | Primary ID Expiration Date: | Address Line 3: | |
| CA | 08/17/2017 | 09/08/2022 | | |
| Secondary ID Type: | Secondary ID Description: | | City: | State: |
| PINV | PIN Validation | | PASADENA | CA |
| Secondary ID State/Country: | Secondary ID Issue Date: | Secondary ID Expiration Date: | ZIP/Postal Code: | Country: |
| | | | 91103-4442 | US |
| Business, Trust, or Estate Name: | | | Home Phone: | Business Phone: |
| ATM PROPERTY SERVICES INC | | | | 626/792-0010 |

## Wire Amount and Source of Funds

| Create AU: | Amount (US Dollars): | Debit Wells Fargo Account: | Bank/COID: |
| --- | --- | --- | --- |
| 0000614 | $55,000.00 | 9864950471 | 00114 |

## Beneficiary/Recipient Information (This is the ultimate recipient of the wire transfer funds)

| Beneficiary/Recipient Name: | Name/Address Line 1: |
| --- | --- |
| M Light LLC | |
| Beneficiary Account Number/IBAN (Foreign)/CLABE (Mexico): | Name/Address Line 2: |
| 104733324718 | |
| Purpose of Funds: | Name/Address Line 3: |
| | |
| | Beneficiary Phone Number: |
| Additional Instructions: | |
| december 1st payment | |



2W02-001034131835-01

Trial Exh. 2-19

Wire Transfer Services Outgoing Wire Transfer Request

## Beneficiary Bank (This is the financial institution where the beneficiary maintains their account.)

| ABA/RTN | SWIFT/BIC: | Beneficiary Bank Name: |
| --- | --- | --- |
| 091000022 | | US BANK, NA |

| Beneficiary Bank Address: | | City: | State: |
| --- | --- | --- | --- |
| | | SAINT PAUL | MN |

Additional Instructions:

## Wire Fees

Wells Fargo wire transfer fees will be charged to the Originator's Debit Account. Wells Fargo Wire Transfer Fees are disclosed in your most recent Fee and Information Schedule and related amendments and, if applicable, on the Wells Fargo Combined Disclosure for Outgoing Consumer International Wires. Additional fees from intermediary and beneficiary banks may be charged to international transactions. My signature here indicates agreement to all of the information on this Outgoing Wire Transfer Request and to the terms and conditions of this request. Wells Fargo is authorized to rely on the information on this Request in making the requested funds transfer.

## Customer Signature

Originator Name

THOMAS E JOHNSTON

Originator Signature



| | Submit manually | Date: |
| --- | --- | --- |
| | Signature not required | 11/14/2017 |

## Wells Fargo Use Only

Risk Evaluation Performed:

Yes

WTR6603 (8-17 SVP)

2W02-001034131835-02

Wells Fargo Confidential

Trial Exh. 2-20

# Wire Transfer Services
## Outgoing Wire Transfer Request



| | | | |
|---|---|---|---|
| Today's Date: | | Wells Fargo Reference Number: | |
| 11/16/2017 | | FWC000614320163685 | |
| Banker Name: | | Officer/Portfolio Number: | |
| EDUARD MIRZOYAN | | B0360 | |
| Banker Phone: | Branch Number: | Banker AU: | Banker MAC: |
| 626/449-3661 | 04393 | 0000614 | E2019-011 |

Outgoing wires can only be sent for Wells Fargo customers. Provide the Customer Copy to the customer ensuring you give them the Wire Transfer Agreement on pages 3 and 4. Note: Wells Fargo Wire Transfer Services will route wires based on correspondent banking relationships. See the Wire Transfer Information for explanations of the Mexican CLABE number, the SWIFT BIC, the International Routing Code ("IRC"), Indian Financial System Code (IFSC) and the International Bank Account Number ("IBAN").

## Originator's Information

| | | | |
|---|---|---|---|
| Originator Name: | | Street Address: | |
| THOMAS E JOHNSTON | | 30 N RAYMOND AVE STE 601 | |
| Primary ID Type: | Primary ID Description: | Address Line 2: | |
| DLIC | R0731211 | | |
| Primary ID St/Ctry/Prov: | Primary ID Issue Date: | Primary ID Expiration Date: | Address Line 3: |
| CA | 08/17/2017 | 09/08/2022 | |
| Secondary ID Type: | Secondary ID Description: | City: | State: |
| PINV | PIN Validation | PASADENA | CA |
| Secondary ID State/Country: | Secondary ID Issue Date: | Secondary ID Expiration Date: | ZIP/Postal Code: | Country: |
| | | | 91103-4442 | US |
| Business, Trust, or Estate Name: | | Home Phone: | Business Phone: |
| ATH PROPERTY SERVICES INC | | | 626/792-0010 |

## Wire Amount and Source of Funds

| Create AU: | Amount (US Dollars): | Debit Wells Fargo Account: | Bank/COID: |
|---|---|---|---|
| 0000614 | $150,000.00 | 9864550471 | 114 |

## Beneficiary/Recipient Information (This is the ultimate recipient of the wire transfer funds)

| | |
|---|---|
| Beneficiary/Recipient Name: | Name/Address Line 1: |
| EMAGEN ENTERTAINMENT GROUP, INC. | 4001 INGLEWOOD AVE   101-305 |
| Beneficiary Account Number/IBAN (Foreign)/CLABE (Mexico): | Name/Address Line 2: |
| 9014153903 | REDONDO BEACH CA 902781121 |
| Purpose of Funds: | Name/Address Line 3: |
| | |
| | Beneficiary Phone Number: |
| Additional Instructions: | |
| twin city fee | |

## Wire Fees

Wells Fargo wire transfer fees will be charged to the Originator's Debit Account. Wells Fargo Wire Transfer Fees are disclosed in your most recent Fee and Information Schedule and related amendments and, if applicable, on the Wells Fargo Combined Disclosure for Outgoing Consumer International Wires. Additional fees from intermediary and beneficiary banks may be charged to international transactions. My signature here indicates agreement to all of the information on this Outgoing Wire Transfer Request and to the terms and conditions of this request. Wells Fargo is authorized to rely on the information on this Request in making the requested funds transfer.



2W02-001034627857-01

WTR6603 (8-17 SVP)

Trial Exh. 2-21

Wire Transfer Services Outgoing Wire Transfer Request

**Customer Signature**

Originator Name

THOMAS E JOHNSTON

Originator Signature



☐ Submit manually

☐ Signature not required

Date:

11/16/2017

**Wells Fargo Use Only**

Risk Evaluation Performed:

Yes

Banker Notes:

t-method verified by Eduard Mirzoyan

W1R6603 (8-17 SVP)

2W02-001034627857-02

Trial Exh. 2-22

# Wire Transfer Services

Outgoing Wire Transfer Request



| Today's Date: | | | Wells Fargo Reference Number: |
|---|---|---|---|
| 11/16/2017 | | | FW00006143201015685 |
| Banker Name: | | | Officer/Portfolio Number: |
| EDUARD MIRZOYAN | | | B0360 |
| Banker Phone: | Branch Number: | Banker AU: | Banker MAC: |
| 626/449-3661 | 04393 | 0000614 | E2019-011 |

Outgoing wires can only be sent for Wells Fargo customers. Provide the Customer Copy to the customer ensuring you give them the Wire Transfer Agreement on pages 3 and 4. Note: Wells Fargo Wire Transfer Services will route wires based on correspondent banking relationships. See the Wire Transfer Information for explanations of the Mexican CLABE number, the SWIFT BIC, the International Routing Code ("IRC"), Indian Financial System Code (IFSC) and the International Bank Account Number ("IBAN").

## Originator's Information

| Originator Name: | | | Street Address: | |
|---|---|---|---|---|
| THOMAS E JOHNSTON | | | 30 N RAYMOND AVE STE 601 | |
| Primary ID Type: | Primary ID Description: | | Address Line 2: | |
| DLIC | R0731211 | | | |
| Primary ID St/Ctry/Prov: | Primary ID Issue Date: | Primary ID Expiration Date: | Address Line 3: | |
| CA | 08/17/2017 | 09/08/2022 | | |
| Secondary ID Type: | Secondary ID Description: | | City: | State: |
| PINV | PIN Validation | | PASADENA | CA |
| Secondary ID State/Country: | Secondary ID Issue Date: | Secondary ID Expiration Date | ZIP/Postal Code: | Country: |
| | | | 91103-4442 | US |
| Business, Trust, or Estate Name: | | | Home Phone: | Business Phone: |
| ATM PROPERTY SERVICES INC | | | | 626/792-0010 |

## Wire Amount and Source of Funds

| Create AU: | Amount (US Dollars): | Debit Wells Fargo Account: | Bank/COID: |
|---|---|---|---|
| 0000614 | $21,000.00 | 9864150471 | 00114 |

## Beneficiary/Recipient Information (This is the ultimate recipient of the wire transfer funds)

| Beneficiary/Recipient Name: | Name/Address Line 1: |
|---|---|
| Chayse LLC | |
| Beneficiary Account Number/IBAN (Foreign)/CLABE (Mexico): | Name/Address Line 2: |
| 918211777 | |
| Purpose of Funds: | Name/Address Line 3: |
| | |
| | Beneficiary Phone Number: |
| Additional Instructions: | |
| twin city fee | |



2W02-001034623681-01

WTR6603 (8-17 SVP)

Trial Exh. 2-23

Wire Transfer Services Outgoing Wire Transfer Request

**Beneficiary Bank** (This is the financial institution where the beneficiary maintains their account.)

| ABA/RTN | SWIFT/BIC: | Beneficiary Bank Name: | |
|---|---|---|---|
| 021000021 | | JPMORGAN CHASE BANK, NA | |
| Beneficiary Bank Address: | | City: | State: |
| | | NEW YORK | NY |
| Additional Instructions: | | | |

## Wire Fees

Wells Fargo wire transfer fees will be charged to the Originator's Debit Account. Wells Fargo Wire Transfer Fees are disclosed in your most recent Fee and Information Schedule and related amendments and, if applicable, on the Wells Fargo Combined Disclosure for Outgoing Consumer International Wires. Additional fees from intermediary and beneficiary banks may be charged to international transactions. My signature here indicates agreement to all of the information on this Outgoing Wire Transfer Request and to the terms and conditions of this request. Wells Fargo is authorized to rely on the information on this Request in making the requested funds transfer.

## Customer Signature

Originator Name

THOMAS E JOHNSTON

Originator Signature



☐ Submit manually
☐ Signature not required

Date:
11/16/2017

## Wells Fargo Use Only

Risk Evaluation Performed:

Yes

WTR6603 (8-17 SVP)

2W02-001034623681-02

Trial Exh. 2-24

# Wire Transfer Services

## Outgoing Wire Transfer Request



| Today's Date: | | | Wells Fargo Reference Number: | |
|---|---|---|---|---|
| 12/08/2017 | | | EW00061434247918? | |
| Banker Name: | | | Officer/Portfolio Number: | |
| EDUARD MIRZOYAN | | | B0360 | |
| Banker Phone: | Branch Number: | Banker AU: | Banker MAC: | |
| 626/449-3661 | 04393 | 0000614 | E2019-011 | |

Outgoing wires can only be sent for Wells Fargo customers. Provide the Customer Copy to the customer ensuring you give them the Wire Transfer Agreement on pages 3 and 4. Note: Wells Fargo Wire Transfer Services will route wires based on correspondent banking relationships. See the Wire Transfer Information for explanations of the Mexican CLABE number, the SWIFT BIC, the International Routing Code ("IRC"), Indian Financial System Code (IFSC) and the International Bank Account Number ("IBAN").

## Originator's Information

| Originator Name: | | | Street Address: | |
|---|---|---|---|---|
| THOMAS E JOHNSTON | | | 30 N RAYMOND AVE STE 601 | |
| Primary ID Type: | Primary ID Description: | | Address Line 2: | |
| DLIC | R0731911 | | | |
| Primary ID St/Ctry/Prov: | Primary ID Issue Date: | Primary ID Expiration Date: | Address Line 3: | |
| CA | 08/17/2017 | 09/08/2022 | | |
| Secondary ID Type: | Secondary ID Description: | | City: | State: |
| PINV | PIN Validation | | PASADENA | CA |
| Secondary ID State/Country: | Secondary ID Issue Date: | Secondary ID Expiration Date: | ZIP/Postal Code: | Country: |
| | | | 91103-4442 | US |
| Business, Trust, or Estate Name: | | | Home Phone: | Business Phone: |
| ATM PROPERTY SERVICES INC | | | | 626/792-0010 |

## Wire Amount and Source of Funds

| Create AU: | Amount (US Dollars): | Debit Wells Fargo Account: | Bank/COID: |
|---|---|---|---|
| 0000614 | $33,075.84 | 9864550471 | 00114 |

## Beneficiary/Recipient Information (This is the ultimate recipient of the wire transfer funds)

| Beneficiary/Recipient Name: | Name/Address Line 1: |
|---|---|
| KRSS Hospitality Inc Emerlad Inn | |
| Beneficiary Account Number/IBAN (Foreign)/CLABE (Mexico): | Name/Address Line 2: |
| 091912548 | |
| Purpose of Funds: | Name/Address Line 3: |
| | |
| | Beneficiary Phone Number: |
| Additional Instructions: | |
| account number 1720628 | |



2W02-001039875575-01

WTR6603 (8-17 SVP)

Trial Exh. 2-25

Wire Transfer Services Outgoing Wire Transfer Request

## Beneficiary Bank (This is the financial institution where the beneficiary maintains their account.)

| ABA/RTN | SWIFT/BIC: | Beneficiary Bank Name: | |
|---|---|---|---|
| 091001322 | | UNITED BANKERS BANK | |

| Beneficiary Bank Address: | City: | State: |
|---|---|---|
| | BLOOMINGTON | MN |

Additional Instructions:

Beneficiary First State Bank of Wyoming, KRSS Hospitality Inc DBA Emerald Inn
account number 1725628

## Wire Fees

Wells Fargo wire transfer fees will be charged to the Originator's Debit Account. Wells Fargo Wire Transfer Fees are disclosed in your most recent Fee and Information Schedule and related amendments and, if applicable, on the Wells Fargo Combined Disclosure for Outgoing Consumer International Wires. Additional fees from intermediary and beneficiary banks may be charged to international transactions. My signature here indicates agreement to all of the information on this Outgoing Wire Transfer Request and to the terms and conditions of this request. Wells Fargo is authorized to rely on the information on this Request in making the requested funds transfer.

## Customer Signature

Originator Name

THOMAS E JOHNSTON

Originator Signature

| | Submit manually | Date: |
|---|---|---|
| | Signature not required | 12/08/2017 |

## Wells Fargo Use Only

Risk Evaluation Performed:

Yes



2W02-001039875575-02

Trial Exh. 2-26

# Wire Transfer Services

Outgoing Wire Transfer Request



| Today's Date: | | | Wells Fargo Reference Number: |
|---|---|---|---|
| 01/02/2018 | | | FW00000614002005189 |
| Banker Name: | | | Officer/Portfolio Number: |
| EDUARD MIRZOYAN | | | B0360 |
| Banker Phone: | Branch Number: | Banker AU: | Banker MAC: |
| 626/449-3661 | 04393 | 0000614 | E2019-011 |

Outgoing wires can only be sent for Wells Fargo customers. Provide the Customer Copy to the customer ensuring you give them the Wire Transfer Agreement on pages 3 and 4. Note: Wells Fargo Wire Transfer Services will route wires based on correspondent banking relationships. See the Wire Transfer Information for explanations of the Mexican CLABE number, the SWIFT BIC, the International Routing Code ("IRC"), Indian Financial System Code (IFSC) and the International Bank Account Number ("IBAN").

## Originator's Information

| Originator Name: | | | Street Address: | |
|---|---|---|---|---|
| THOMAS E JOHNSTON | | | 30 N RAYMOND AVE STE 601 | |
| Primary ID Type: | Primary ID Description: | | Address Line 2: | |
| DLIC | RC731211 | | | |
| Primary ID St/Ctry/Prov: | Primary ID Issue Date: | Primary ID Expiration Date: | Address Line 3: | |
| CA | 08/17/2017 | 09/08/2022 | | |
| Secondary ID Type: | Secondary ID Description: | | City: | State: |
| PINV | PIN Validation | | PASADENA | CA |
| Secondary ID State/Country: | Secondary ID Issue Date: | Secondary ID Expiration Date: | ZIP/Postal Code: | Country: |
| | | | 91103-4442 | US |
| Business, Trust, or Estate Name: | | | Home Phone: | Business Phone: |
| ATM PROPERTY SERVICES INC | | | | 626/792-0010 |

## Wire Amount and Source of Funds

| Create AU: | Amount (US Dollars): | Debit Wells Fargo Account: | Bank/CO/D: |
|---|---|---|---|
| 0000614 | $62,500.00 | 9864550471 | 114 |

## Beneficiary/Recipient Information (This is the ultimate recipient of the wire transfer funds)

| Beneficiary/Recipient Name: | Name/Address Line 1: |
|---|---|
| KSR GROUP, LLC | 244 5TH AVE STE K261 |
| Beneficiary Account Number/IBAN (Foreign)/CLABE (Mexico): | Name/Address Line 2: |
| 2160500647 | NEW YORK NY 100017604 |
| Purpose of Funds: | Name/Address Line 3: |
| | |
| | Beneficiary Phone Number: |
| Additional Instructions: | |
| Twin City | |

## Wire Fees

Wells Fargo wire transfer fees will be charged to the Originator's Debit Account. Wells Fargo Wire Transfer Fees are disclosed in your most recent Fee and Information Schedule and related amendments and, if applicable, on the Wells Fargo Combined Disclosure for Outgoing Consumer International Wires. Additional fees from intermediary and beneficiary banks may be charged to international transactions. My signature here indicates agreement to all of the information on this Outgoing Wire Transfer Request and to the terms and conditions of this request. Wells Fargo is authorized to rely on the information on this Request in making the requested funds transfer.



2W02-001045221373-01

WTR6603 (8-17 SVP)

Trial Exh. 2-27

Wire Transfer Services Outgoing Wire Transfer Request

## Customer Signature

Originator Name

| THOMAS  E  JOHNSTON

Originator Signature



☐ Submit manually

☐ Signature not required

Date:

01/02/2018

## Wells Fargo Use Only

Risk Evaluation Performed:

| Yes

2W02-001045221373-02

WTR6603 (8-17 SVP)

Page 2 of 4
Wells Fargo Confidential

Trial Exh. 2-28

# Wire Transfer Services
Outgoing Wire Transfer Request



| Today's Date: | | | Wells Fargo Reference Number: |
|---|---|---|---|
| 01/03/2018 | | | FW0000614003559299 |
| Banker Name: | | | Officer/Portfolio Number: |
| EDUARD MIRZOYAN | | | B0360 |
| Banker Phone: | Branch Number: | Banker AU: | Banker MAC: |
| 626/449-3661 | 04393 | 0000614 | E2019-011 |

Outgoing wires can only be sent for Wells Fargo customers. Provide the Customer Copy to the customer ensuring you give them the Wire Transfer Agreement on pages 3 and 4. Note: Wells Fargo Wire Transfer Services will route wires based on correspondent banking relationships. See the Wire Transfer Information for explanations of the Mexican CLABE number, the SWIFT BIC, the International Routing Code ("IRC"), Indian Financial System Code (IFSC) and the International Bank Account Number ("IBAN").

## Originator's Information

| Originator Name: | | | Street Address: | |
|---|---|---|---|---|
| THOMAS E JOHNSTON | | | 30 N RAYMOND AVE STE 601 | |
| Primary ID Type: | Primary ID Description: | | Address Line 2: | |
| DLIC | B07 4211 | | | |
| Primary ID St/Ctry/Prov: | Primary ID Issue Date: | Primary ID Expiration Date: | Address Line 3: | |
| CA | 08/17/2017 | 09/08/2022 | | |
| Secondary ID Type: | Secondary ID Description: | | City: | State: |
| PINV | PIN Validation | | PASADENA | CA |
| Secondary ID State/Country: | Secondary ID Issue Date: | Secondary ID Expiration Date: | ZIP/Postal Code: | Country: |
| | | | 91103-4442 | US |
| Business, Trust, or Estate Name: | | | Home Phone: | Business Phone: |
| ATM PROPERTY SERVICES INC | | | | 626/792-0010 |

## Wire Amount and Source of Funds

| Create AU: | Amount (US Dollars): | Debit Wells Fargo Account: | Bank/COID: |
|---|---|---|---|
| 0000614 | $12,500.00 | 9864550471 | 00114 |

## Beneficiary/Recipient Information (This is the ultimate recipient of the wire transfer funds)

| Beneficiary/Recipient Name: | Name/Address Line 1: |
|---|---|
| Chayse LLC | |
| Beneficiary Account Number/IBAN (Foreign)/CLABE (Mexico): | Name/Address Line 2: |
| 918211777 | |
| Purpose of Funds: | Name/Address Line 3: |
| | |
| | Beneficiary Phone Number: |
| Additional Instructions: | |
| twin city | |



2W02-001045614861-01

WTR6603 (8-17 SVP)

Trial Exh. 2-29

Wire Transfer Services Outgoing Wire Transfer Request

**Beneficiary Bank** (This is the financial institution where the beneficiary maintains their account.)

| ABA/RTN | SWIFT/BIC: | Beneficiary Bank Name: | |
|---|---|---|---|
| 021000021 | | JPMORGAN CHASE BANK, NA | |
| Beneficiary Bank Address: | | City: | State: |
| | | NEW YORK | NY |

Additional Instructions:

## Wire Fees

Wells Fargo wire transfer fees will be charged to the Originator's Debit Account. Wells Fargo Wire Transfer Fees are disclosed in your most recent Fee and Information Schedule and related amendments and, if applicable, on the Wells Fargo Combined Disclosure for Outgoing Consumer International Wires. Additional fees from intermediary and beneficiary banks may be charged to international transactions. My signature here indicates agreement to all of the information on this Outgoing Wire Transfer Request and to the terms and conditions of this request. Wells Fargo is authorized to rely on the information on this Request in making the requested funds transfer.

## Customer Signature

Originator Name

THOMAS E JOHNSTON

Originator Signature



| | | |
|---|---|---|
| ☐ Submit manually | Date: | |
| ☐ Signature not required | 01/03/2018 | |

## Wells Fargo Use Only

Risk Evaluation Performed:

Yes

Trial Exh. 2-30

# Wire Transfer Services
Outgoing Wire Transfer Request



| | | | | |
|---|---|---|---|---|
| Today's Date: | | | Wells Fargo Reference Number: | |
| 01/03/2018 | | | FW000014003517299 | |
| Banker Name: | | | Officer/Portfolio Number: | |
| EDWARD MIRZOYAN | | | R0360 | |
| Banker Phone: | Branch Number: | Banker AU: | Banker MAC: | |
| 626/449-3661 | 04393 | 0000614 | E2019-011 | |

Outgoing wires can only be sent for Wells Fargo customers. Provide the Customer Copy to the customer ensuring you give them the Wire Transfer Agreement on pages 3 and 4. Note: Wells Fargo Wire Transfer Services will route wires based on correspondent banking relationships. See the Wire Transfer Information for explanations of the Mexican CLABE number, the SWIFT BIC, the International Routing Code ("IRC"), Indian Financial System Code (IFSC) and the International Bank Account Number ("IBAN").

## Originator's Information

| | | | | |
|---|---|---|---|---|
| Originator Name: | | | Street Address: | |
| THOMAS E JOHNSTON | | | 30 N RAYMOND AVE STE 601 | |
| Primary ID Type: | Primary ID Description: | | Address Line 2: | |
| DLIC | R0731211 | | | |
| Primary ID St/Ctry/Prov: | Primary ID Issue Date: | Primary ID Expiration Date: | Address Line 3: | |
| CA | 08/17/2017 | 09/08/2022 | | |
| Secondary ID Type: | Secondary ID Description: | | City: | State: |
| PINV | PIN Validation | | PASADENA | CA |
| Secondary ID State/Country: | Secondary ID Issue Date: | Secondary ID Expiration Date: | ZIP/Postal Code: | Country: |
| | | | 91103-4442 | US |
| Business, Trust, or Estate Name: | | | Home Phone: | Business Phone: |
| ATM PROPERTY SERVICES INC | | | | 626/792-0010 |

## Wire Amount and Source of Funds

| | | | |
|---|---|---|---|
| Create AU: | Amount (US Dollars): | Debit Wells Fargo Account: | Bank/COID: |
| 0000614 | $12,500.00 | 9864550471 | 114 |

## Beneficiary/Recipient Information (This is the ultimate recipient of the wire transfer funds)

| | |
|---|---|
| Beneficiary/Recipient Name: | Name/Address Line 1: |
| KSR GROUP, LLC | 244 5TH AVE STE K261 |
| Beneficiary Account Number/IBAN (Foreign)/CLABE (Mexico): | Name/Address Line 2: |
| 2160500647 | NEW YORK NY 100017604 |
| Purpose of Funds: | Name/Address Line 3: |
| | |
| | Beneficiary Phone Number: |
| Additional Instructions: | |
| twin city | |

## Wire Fees

Wells Fargo wire transfer fees will be charged to the Originator's Debit Account. Wells Fargo Wire Transfer Fees are disclosed in your most recent Fee and Information Schedule and related amendments and, if applicable, on the Wells Fargo Combined Disclosure for Outgoing Consumer International Wires. Additional fees from intermediary and beneficiary banks may be charged to international transactions. My signature here indicates agreement to all of the information on this Outgoing Wire Transfer Request and to the terms and conditions of this request. Wells Fargo is authorized to rely on the information on this Request in making the requested funds transfer.



2W02-001045608027-01

Trial Exh. 2-31

Wire Transfer Services Outgoing Wire Transfer Request

## Customer Signature

Originator Name

THOMAS E JOHNSTON

Originator Signature



☐ Submit manually

☐ Signature not required

Date:

01/03/2018

## Wells Fargo Use Only

Risk Evaluation Performed:

Yes

2W02-001045608027-02

Trial Exh. 2-32

# Wire Transfer Services

Outgoing Wire Transfer Request



| | | | |
|---|---|---|---|
| Today's Date: | | Wells Fargo Reference Number: | |
| 01/18/2018 | | FW0000614018508911 | |
| Banker Name: | | Officer/Portfolio Number: | |
| CHEN, RUNIE | | L4393 | |
| Banker Phone: | Branch Number: | Banker AU: | Banker MAC: |
| 626/449-3661 | 04393 | 0000614 | E2019-011 |

Outgoing wires can only be sent for Wells Fargo customers. Provide the Customer Copy to the customer ensuring you give them the Wire Transfer Agreement on pages 3 and 4. Note: Wells Fargo Wire Transfer Services will route wires based on correspondent banking relationships. See the Wire Transfer Information for explanations of the Mexican CLABE number, the SWIFT BIC, the International Routing Code ("IRC") , Indian Financial System Code (IFSC) and the International Bank Account Number ("IBAN").

## Originator's Information

| | | | | |
|---|---|---|---|---|
| Originator Name: | | | Street Address: | |
| THOMAS E JOHNSTON | | | 30 N RAYMOND AVE STE 601 | |
| Primary ID Type: | Primary ID Description: | | Address Line 2: | |
| PINV | PIN Validation | | | |
| Primary ID St/Ctry/Prov: | Primary ID Issue Date: | Primary ID Expiration Date: | Address Line 3: | |
| | | | | |
| Secondary ID Type: | Secondary ID Description: | | City: | State: |
| DLIC | R0731211 | | PASADENA | CA |
| Secondary ID State/Country: | Secondary ID Issue Date: | Secondary ID Expiration Date: | ZIP/Postal Code: | Country: |
| CA | 08/17/2017 | 09/08/2022 | 91103-4442 | US |
| Business, Trust, or Estate Name: | | | Home Phone: | Business Phone: |
| ATM PROPERTY SERVICES INC | | | | 626/792-0010 |

## Wire Amount and Source of Funds

| | | | |
|---|---|---|---|
| Create AU: | Amount (US Dollars): | Debit Wells Fargo Account: | Bank/COID: |
| 0000614 | $50,000.00 | 9861550471 | 00114 |

## Beneficiary/Recipient Information (This is the ultimate recipient of the wire transfer funds)

| | |
|---|---|
| Beneficiary/Recipient Name: | Name/Address Line 1: |
| M LIGHT LLC | |
| Beneficiary Account Number/IBAN (Foreign)/CLABE (Mexico): | Name/Address Line 2: |
| 4821003171 | |
| Purpose of Funds: | Name/Address Line 3: |
| TWIN CITY | |
| | Beneficiary Phone Number: |
| Additional Instructions: | |
| | |



2W02-001049727325-01

Trial Exh. 2-33

Wire Transfer Services Outgoing Wire Transfer Request

## Beneficiary Bank (This is the financial institution where the beneficiary maintains their account.)

| ABA/RTN | SWIFT/BIC: | Beneficiary Bank Name: |
|---|---|---|
| 071025661 | | BMO HARRIS BANK NA |

| Beneficiary Bank Address: | | City: | State: |
|---|---|---|---|
| | | CHICAGO | IL |

Additional Instructions:

## Wire Fees

Wells Fargo wire transfer fees will be charged to the Originator's Debit Account. Wells Fargo Wire Transfer Fees are disclosed in your most recent Fee and Information Schedule and related amendments and, if applicable, on the Wells Fargo Combined Disclosure for Outgoing Consumer International Wires. Additional fees from intermediary and beneficiary banks may be charged to international transactions. My signature here indicates agreement to all of the information on this Outgoing Wire Transfer Request and to the terms and conditions of this request. Wells Fargo is authorized to rely on the information on this Request in making the requested funds transfer.

## Customer Signature

Originator Name

THOMAS E JOHNSTON

Originator Signature



☐ Submit manually

☐ Signature not required

Date:
01/18/2018

## Wells Fargo Use Only

Risk Evaluation Performed:

Yes

Banker Notes:

T-METHOD VER

Trial Exh. 2-34

# Wire Transfer Services
Outgoing Wire Transfer Request



| Today's Date: | | | Wells Fargo Reference Number: |
|---|---|---|---|
| 01/19/2018 | | | FW0000614019756031 |
| Banker Name: | | | Officer/Portfolio Number: |
| EDUARD MIRZOYAN | | | B0360 |
| Banker Phone: | Branch Number: | Banker AU: | Banker MAC: |
| 626/449-3661 | 04393 | 0000614 | E2019-011 |

Outgoing wires can only be sent for Wells Fargo customers. Provide the Customer Copy to the customer ensuring you give them the Wire Transfer Agreement on pages 3 and 4. Note: Wells Fargo Wire Transfer Services will route wires based on correspondent banking relationships. See the Wire Transfer Information for explanations of the Mexican CLABE number, the SWIFT BIC, the International Routing Code ("IRC"), Indian Financial System Code (IFSC) and the International Bank Account Number ("IBAN").

## Originator's Information

| Originator Name: | | | Street Address: | |
|---|---|---|---|---|
| THOMAS E JOHNSTON | | | 30 N RAYMOND AVE STE 601 | |
| Primary ID Type: | Primary ID Description: | | Address Line 2: | |
| DLIC | R0731211 | | | |
| Primary ID St/Ctry/Prov: | Primary ID Issue Date: | Primary ID Expiration Date: | Address Line 3: | |
| CA | 08/17/2017 | 09/08/2022 | | |
| Secondary ID Type: | Secondary ID Description: | | City: | State: |
| PINV | PIN Validation | | PASADENA | CA |
| Secondary ID State/Country: | Secondary ID Issue Date: | Secondary ID Expiration Date: | ZIP/Postal Code: | Country: |
| | | | 91103-4442 | US |
| Business, Trust, or Estate Name: | | | Home Phone: | Business Phone: |
| ATM PROPERTY SERVICES INC | | | | 626/792-0010 |

## Wire Amount and Source of Funds

| Create AU: | Amount (US Dollars): | Debit Wells Fargo Account: | Bank/COID: |
|---|---|---|---|
| 0000614 | $100,000.00 | 9864559471 | 00114 |

## Beneficiary/Recipient Information (This is the ultimate recipient of the wire transfer funds)

| Beneficiary/Recipient Name: | Name/Address Line 1: |
|---|---|
| PJAM Productions LLC | |
| Beneficiary Account Number/IBAN (Foreign)/CLABE (Mexico): | Name/Address Line 2: |
| 138563058 | |
| Purpose of Funds: | Name/Address Line 3: |
| | |
| | Beneficiary Phone Number: |
| Additional Instructions: | |
| Twin City | |



2W02-001050038459-01

Trial Exh. 2-35

Wire Transfer Services Outgoing Wire Transfer Request

## Beneficiary Bank (This is the financial institution where the beneficiary maintains their account.)

| ABA/RTN | SWIFT/BIC: | Beneficiary Bank Name: |
|---|---|---|
| 322271627 | | JPMORGAN CHASE BANK, NA |

| Beneficiary Bank Address: | | City: | State: |
|---|---|---|---|
| | | SEATTLE | WA |

Additional Instructions:

## Wire Fees

Wells Fargo wire transfer fees will be charged to the Originator's Debit Account. Wells Fargo Wire Transfer Fees are disclosed in your most recent Fee and Information Schedule and related amendments and, if applicable, on the Wells Fargo Combined Disclosure for Outgoing Consumer International Wires. Additional fees from intermediary and beneficiary banks may be charged to international transactions. My signature here indicates agreement to all of the information on this Outgoing Wire Transfer Request and to the terms and conditions of this request. Wells Fargo is authorized to rely on the information on this Request in making the requested funds transfer.

## Customer Signature

Originator Name

THOMAS E JOHNSTON

Originator Signature



| | | |
|---|---|---|
| ☐ Submit manually | Date: | |
| ☐ Signature not required | 01/19/2018 | |

## Wells Fargo Use Only

Risk Evaluation Performed:

Yes

2W02-001050038459-02

W1R6603 (8-17 SVP)

Trial Exh. 2-36

# EXHIBIT 3

## Trip Information and Confirmation

| Prepared for: | Jefferson Agar | Trip #: | 020303-24 | | |
|---|---|---|---|---|---|
| Contact: | Twin City Live | Date: | 02/03/2018 | | |
| | jeffersonagar@gmail.com | Aircraft: | Lear 60 | Tail: N654AN | |
| Phone: | 702-743-0412 | | | | |

### LEG 1

| Date | EDT | Departure Airport | Arrival Airport | ETA | ETE | Distance |
|---|---|---|---|---|---|---|
| 02/03/2018 Saturday | 4:00PM | Van Nuys - (KVNY) - VAN NUYS CA<br><br>FBO:  SIGNATURE FLIGHT SUPPORT EAST<br>7155 Valjean Ave,<br>Van Nuys, CA, 91406<br>Phone: +1 818 989 2300) | St Cloud Regional - (KSTC) - ST CLOUD MN<br><br>FBO: ST. CLOUD AVIATION<br>1544 45th Ave SE,<br>St Cloud, MN, 56304<br><br>Phone: + 1 320 253 1500) | 10:00PM - 2 Local | 04:00 | 1,307NM |

### LEG 2

| Date | EDT | Departure Airport | Arrival Airport | ETA | ETE | Distance |
|---|---|---|---|---|---|---|
| 02/04/2018 Sunday | 1:15AM | St Cloud Regional - (KSTC) - ST CLOUD MN<br>FBO: ST. CLOUD AVIATION<br>1544 45th Ave SE,<br>St Cloud, MN, 56304<br><br>Phone: + 1 320 253 1500) | McCarran International - (KLAS) - LAS VEGAS NV<br>FBO:  SIGNATURE FLIGHT SUPPORT<br>6005 Las Vegas Blvd S,<br>Las Vegas, NV, 89119<br>Phone: +1 702 739 1100 | 2:45AM | 3:30 | 1,108NM |

### LEG 3

| Date | EDT | Departure Airport | Arrival Airport | ETA | ETE | Distance |
|---|---|---|---|---|---|---|

Passengers:

1.

PLEASE BE ADVISE THAT IT IS IMPERATIVE THAT PASSENGERS ARRIVE ON TIME GIVEN THE TIGHT SUPERBOWL SLOTS. PLEASE ALSO BE ADVISED THAT THE AIRCRAFT MAY REQUIRE DE ICING GIVEN THE EXTREME WEATHER IN MINN. THIS WIL BE AN ADDED EXPENSE RESPOSIBLE TO BE PAID BY YOU THE CLIENT

Note: Due to Transportation Security Administration regulations, a full passenger manifest is required before departure. Passengers' full name (as appears on government issued ID) and date of birth is required. Passengers are required to have a valid government issued photo identification prior to boarding the aircraft, i.e. Passport or Drivers License. An incomplete passenger manifest may cause a delay in your departure.

| | **Charter Cost:** | **$41,805.22** |
|---|---|---|

Signature_____   Date_____

### If you require any assistance before or during your trip please call 917-251-9797



DEFENDANT'S
EXHIBIT
2
3-5-19

Terms & Conditions:

==================================== The information contained in this electronic mail message is
confidential information intended only for the use of the individual or entity named above, and may be
privileged. The information herein may also be protected by the Electronic Communications Privacy Act, 18
USC Sections 2510-2521. If the reader of this message is not the intended recipient, you are hereby notified that
any dissemination, distribution or copying of this communication is strictly prohibited. If you have received this
communication in error, please immediately notify us by telephone (213-620-0460), and delete the original
message. Thank you.

Trial Exh. 3-2

# EXHIBIT 4



### Letter of Agreement between
### Moxy Minneapolis Uptown and PJAM Productions LLC / DBA

Monday, August 28, 2017

| Twin City Live, Super Bowl 52 | Moxy Minneapolis Uptown |
|---|---|
| Alex Martini | Vanessa DeLaire |
| Managing Partner | Director of Sales |
| 25 W 39th St, 14th Floor New York, New York 11036 | 1121 West Lake Street Minneapolis, MN 55408 |
| Phone: (415) 900-6554 | Phone: (310) 889-4301 |
| Email: alex@twincitylive.com | Email: Vanessa.delaire@marriott.com |

| Twin City Live, Super Bowl 52 Guest Room Block Sunday, January 28- Monday, February 5, 2018 |
|---|

PJAM Productions LLC / DBA  ("Group") and Moxy Minneapolis Uptown ("Hotel") agree as follows:

**CONTRACT APPROVAL**
By signing and returning the enclosed copy of this agreement by **Friday, September 1, 2017,** arrangements will be agreed to on a definite basis.  Should another organization request the dates and be in a position to confirm before the Group executes this agreement, we will advise you and you will have three (3) business days to confirm on a definite basis.  If we do not receive a mutually agreed executed original of this agreement from you by Friday, September 1, 2017 his letter will be void and the room block will be automatically released and rates will be void.

**GUESTROOM BLOCK** Total Room Nights:  126 | *Net Non-Commissionable Rates Below*

|  | Sun Jan 28 | Mon Jan 29 | Tues Jan 30 | Wed Jan 31 | Thur Feb 1 | Fri Feb 2 | Sat Feb 3 | Sun Feb 4 |
|---|---|---|---|---|---|---|---|---|
| Suite + Connecting King |  |  | 1 | 1 | 1 | 1 | 1 | 1 |
| *Suite Rate |  |  | $2,200 | $2,200 | $2,200 | $2,200 | $2,200 | $2,200 |
| ROH | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| *ROH Rate | $699 | $699 | $699 | $699 | $699 | $699 | $699 | $699 |

| REVENUE | $699 | $699 | $12,685 | $12,685 | $12,685 | $12,685 | $12,685 | $12,685 |
|---|---|---|---|---|---|---|---|---|
|  | $699 | $699 | $14,885 | $14,885 | $14,885 | $14,885 | $14,885 | $14,885 |
| Tax 13.15% | $11,866.77 | $11,866.77 | $14,356.07 | $14,356.07 | $14,356.07 | $14,356.07 | $14,356.07 | $14,356.07 |

Total charges due at contract signing: **$109, 869.96**

Guestroom Check-In: 3:00PM                    Check-Out: 12:00PM

**SPECIAL GROUP RATE:**
The above rates are exclusive of the current occupancy tax of 13.15% per night.  These taxes are subject to change.  For any guest who may wish to arrive early or depart later than the official dates mentioned above, reservations are subject to space and rate availability, and will be handled on an individual basis.

PJAM Productions LLC / DBA / SUPER BOWL 52

Customer Initials _____   Hotel Initials _____

**RESERVATION CUT-OFF DATE**
The "cut-off date" for accepting reservations into this room block is **Wednesday, January 10, 2018**. Reservations requests received after 5:00 p.m. local time at the Hotel on the cut-off date will be accepted on a space and rate availability basis.

**RERVATIONS PROCEDURE: ROOMING LIST**
The Group will provide the Hotel with a rooming list that includes names, arrival/departure dates and types of accommodations requested for each individual.  The Hotel must receive this list by Wednesday, January 10, 2018.

**GUESTROOM ATTRITION**
Minimum number of roomnights required to avoid attrition fees: **100%** of contracted guestroom block.  Should the group actualize more than (**100%**) of the contracted guestrooms within the contract dates, the group will not incur an attrition charge.  However, should the group actualize less than (**100%**) of the total contracted guestrooms, an attrition fee equal to the number of rooms below (**100%**) multiplied by the single occupancy contracted rate of **$699.00 (ROH) and $2,200 (SUITE)** shall be paid to the hotel.

**MISCELLANEOUS CHARGES**
- The Hotel requires a porterage fee of **($6.00)** per bag round trip for all group arrivals requesting luggage assistance.  This fee may be applied to your guestroom bill or payment may be made at the Front Desk.
- Groups that require amenities to be delivered to any of the guests' rooms will be charged a **($3.00)** delivery charge per item.

**NON-SMOKING POLICY**
Should attendees smoke in designated non-smoking guest rooms a daily cleaning fee of $500.00 will be billed to their guestroom.

**ROOM & RELATED CHARGES**

| Billing Information | |
|---|---|
| Room and Tax: | Room and Tax to Master Account |
| Incidentals: | Guaranteed to the Master or Guests are responsible for their own incidental charges (please circle and initial the correct option) _____ |
| Deposit: | Total Balance due at the time of contract signing $109, 869.96 |

**BILLING ARRANGEMENTS**
**Payment will be made by credit card. Hotel will charge $109, 869.96 upon receipt of signed contract.**

**CANCELLATION OPTION**
Either the Hotel or the Group my cancel this contract without cause upon written notice to the other party at any time prior to the event and upon payment of an amount based on the following scale:

| Effective Dates | Cancellation Calculation |
|---|---|
| Day of contract signing | 100% of Cancellation Assessment* $109,869.96 Balance due includes room and tax |

*Cancellation Assessment is calculated as 100% of anticipated revenue plus 13.15% sales tax.

**FORCE MAJEURE**
The performance of this Agreement by either party is subject to acts of God, government authority, disaster, strikes, civil disorders, or other emergencies, any of which make it illegal or impossible to provide the facilities and/or services for your meeting.  It is provided that this Agreement may be terminated for any one or more of such reasons by written notice from one party to the other without liability.

**INSURANCE**
The Hotel and the Group shall obtain, maintain and provide evidence of insurance upon request in amounts sufficient to provide coverage for any liabilities which may reasonably arise out of or result from the respective obligations pursuant to this contract.

**INDEMNIFICATION**
Each party hereby agrees to indemnify, defend and hold the other harmless from any loss, liability, costs or damages arising from actual or threatened claims or causes of action resulting from the gross negligence or intentional misconduct of such party or its respective officers, directors, employees, agents, contractors, members or participants (as applicable), provided that with respect to officers, directors, employees, and agents, such individuals are acting within the scope of their employment or agency, as applicable.

**AMERICANS WITH DISABILITIES ACT**
Both the Group and the Hotel shall be responsible for compliance with the public accommodation requirements of the Americans with Disabilities Act as defined by law. The Hotel shall provide, to the extent required by the Act, such auxiliary aids and/or services as may be reasonably requested by Group, provided that Group gives reasonable advance written notice to the Hotel of such needs.  Group shall be responsible for the cost of any auxiliary aids and services (including engagement of and payment to specialized service providers, such as sign language interpreters), other than those types and quantities typically maintained by the Hotel.

PJAM Productions LLC / DBA / SUPER BOWL 52

Customer Initials _____  Hotel Initials ____

**ARBITRATION/DISPUTE RESOLUTION/ATTORNEY'S FEES**

Any controversy, claim or dispute arising out of or relating to this Agreement, shall at the option of the Hotel be settled through non-binding mediation or binding arbitration conducted in accordance with the rules of the American Arbitration Association or through an action brought in any court of competent jurisdiction in the State in which the Hotel is located for trial and determination by such court sitting without a jury, under the law of such State in either case.  In connection with any such litigation, including appellate proceedings, the prevailing party shall be entitled to recover reasonable attorneys' fees and costs.   In addition, Group shall be responsible for payment of attorneys' fees and interest associated with the Hotel's efforts to collect monies owed under the terms of this Agreement. The parties consent to the exclusive jurisdiction of a court of competent jurisdiction in the State in which the Hotel is located and to service of process outside the State in which the Hotel is located pursuant to the applicable requirements of such court in any matter so submitted to it and THE PARTIES EACH EXPRESSLY WAIVE THE RIGHT TO A TRIAL BY JURY. Any judgment or award rendered by the arbitration as referenced above may be entered in any court in the State in which the Hotel is located having jurisdiction thereof or in any court having jurisdiction over the party against whom judgment is sought to be enforced.  Neither party shall under any circumstances be responsible for indirect, consequential or punitive damages.

**COMPLIANCE WITH LAWS**

Group agrees to comply with all applicable U.S. federal, state and local laws governing the agreement and even including any rules, regulations or requests of the U.S. Department of Homeland Security.

**NOTICE**

Any notice required or permitted by the terms of this contract must be in writing.  Notice must be sent by certified or registered mail, return receipt requested, or by a recognized overnight courier service with provision for a receipt.  Notices shall be deemed effective as of the date shown on the receipt.

**WAIVER**

If either party agrees to waive its right to enforce any term of this contract, it does not waive its right to enforce any other terms of this contract.

**POTENTIAL DELAY OF HOTEL OPENING**

Hotel currently anticipates an opening date of November 30, 2017.  If at any time Hotel's anticipated opening changes to a date within 30 days of the Event, Hotel will notify Group as soon as reasonably practical, but in no event later than five (5) business days after learning of the changed opening date.  Group will then have five (5) business days to terminate this Agreement, if it so desires, upon written notification to the Hotel, in which case any deposits will be returned and neither party will have any further obligations to the other pursuant to this Agreement.

**SIGNATURE**

This contract, with exhibits attached (if any), constitutes the entire agreement between the parties and may not be amended or changed unless done so in a writing signed by Hotel and Group.

The undersigned represent that they are authorized to sign and enter into this contract.

If a fax transmittal or scanned PDF is used by either party, then the fax copy or scanned PDF shall serve as an original until an actual original is executed and received by both parties.

ACCEPTED AND AGREED TO:

**Moxy Minneapolis Uptown**                                **Twin City Live / Super Bowl 52**


_____                    _____
Vanessa DeLaire                                            Alex Martini
Director of Sales


_____                    _____
Date                                                       Date




PJAM Productions LLC / DBA / SUPER BOWL 52

Customer Initials _____   Hotel Initials _____