# EXHIBIT 5

**EMERALD INN**
2025 County Road D E.
Maplewood, MN 55109
651-777-8131 / emeraldinnmn@gmail.com

# GROUP SALES AGREEMENT

## DESCRIPTION OF GROUP AND EVENT

The following represents an agreement between the Emerald Inn –Maplewood, MN (the "Hotel") and ______________________ (the "Organization") and outlines specific conditions and services to be provided.

ORGANIZATION:

CONTACT:

Name: ______________________

Title: ______________________

Address: ______________________

Address: ______________________

City, State, Zip: ______________________

Phone / FAX: ______________________

Email: ______________________

NAME OF EVENT: SUPER BOWL LII

OFFICIAL PROGRAM DATES: January 30, 2018 – February 5, 2018

## GUEST ROOM BLOCK

The Hotel agrees that it will provide, and the Organization agrees that it will be responsible for utilizing the room nights ("Total Room Nights") as follows:

| DATE | DAY | # OF ROOMS ARRIVING | # OF ROOMS DEPARTING | TOTAL ROOMS | RATE/NIGHT |
|---|---|---|---|---|---|
| Jan 30, 2018 | Tuesday | 22 | 0 | 22 | $177 |
| Jan 31, 2018 | Wednesday | 22 | 0 | 22 | $177 |
| Feb 1, 2018 | Thursday | 6 | 0 | 28 | $177 |
| Feb 2, 2018 | Friday | 6 | 0 | 28 | $215 |
| Feb 3, 2018 | Saturday | 6 | 0 | 28 | $215 |
| Feb 4, 2018 | Sunday | 6 | 0 | 28 | $215 |
| Feb 5, 2018 | Monday | 0 | 28 | 0 | $177 |

Hotel Suite Rates are subject to applicable local sales and use taxes (currently 7.375%) in effect at time of check-in or cancellation.

SB



2025 County Road D E.
Maplewood, MN 55109
651-777-8131 / emeraldinnmn@gmail.com

**COMMISSION**

The group room rates listed above are net, non-commissionable.

**METHOD OF RESERVATIONS**

Reservations will be made by **Rooming List**, which will be confirmed by **Dec. 31st 2017.**

**GUARANTEE POLICY and DOWN PAYMENT**

A non-refundable Payment of ____________________ ("Down Payment"), 25% of the total of all reservations, must be made by **Dec. 31st, 2017**. If this Down Payment is not received, then the reservations and block for the Organization will be cancelled.

Upon receipt of the 25% down payment, the Hotel will guarantee the number of rooms in the table above for the Organization.

Full payment will be made for all rooms in the table above by **Jan. 30th, 2018.**

SIB
Full payment made
12/8/17 $33,075.84

**CUT-OFF DATE**

Reservations by the Organization will be made via a Rooming List by **Dec. 31st 2017**, (the "Cut-Off Date"). At the Cut-Off Date, Hotel will review the reservation pick-up for the Event, release the unreserved rooms for general sale, and determine whether or not it can accept additional reservations based on space and rate-available basis after this date.

**CHECK-IN/CHECK-OUT PROCEDURE**

Rooms are available for check-in **after 2:00 p.m.** and checkout time is **11:00am.**

**IMPOSSIBILITY**

The performance of this Agreement is subject to any circumstances making it illegal or impossible to provide use of the Hotel facilities, including Acts of God, war, government regulations, natural disaster or civil disorder. The Agreement may be terminated for any of the above reasons by written notice from either party to the other.

**CHANGES, ADDITIONS, STIPULATIONS, OR LINING OUT**

Any changes, additions, stipulations or deletions including corrective lining out by either Hotel or Organization will not be considered agreed to or binding unless such modifications have been approved in writing by the other in the form of a contract or addendum provided by the hotel.

SIB

**EMERALD INN**

2025 County Road D E.
Maplewood, MN 55109
651-777-8131 / emeraldinnmn@gmail.com

## CANCELLATION CLAUSE

Organization agrees to provide Hotel with written notice of any decision to cancel or otherwise abandon its use of the Total Room Nights (a "Cancellation") by Dec. 31st, 2017. Organization acknowledges that a Cancellation would constitute a breach of Orginazation's obligation to Hotel and Hotel would be harmed. If a cancellation occurs, the parties agree that:

(a) It would be difficult to determine Hotel actual harm; and
(b) If Cancellation occurs after Dec. 31st. 2017, then the Organization will forfeit the non-refundable 25% Down Payment outlined above to the Hotel.
(c) No charges will be incurred by Organization if Cancellation occurs prior to Dec. 31st, 2017.

## ACCEPTANCE

Prior to execution by both parties, this document represents an offer by the Hotel. Unless the Hotel otherwise notifies Organization at any time prior the Organization's execution of this document, the outlined format and dates will be held by the Hotel for Organization on a first-option basis until **Dec 1, 2017**. If Organization cannot make a commitment prior to that date, the offer will revert to a second option basis, or at the Hotel's option, the arrangements will be released, in which case neither party will have any further obligations. Upon receipt by Hotel of a fully executed version of this Agreement after such date, it will be placed on a definite basis and will be binding upon Hotel and Organization.

Hotel and Organization have agreed to and have executed this Agreement by their authorized representatives as of the dates indicated below.

## SIGNATURES

Approved and authorized by Organization.

Name: (Print) ____________________

Title: (Print) ____________________

Signature: ____________________

Date: ____________________

Approved and authorized by Hotel:

Name: Sanket Bhakta

Title: General Manager

Signature: [signature]

Date: 12/10/17

SB

Trial Exh. 5-3

# EXHIBIT 6

# EMERALD INN

## SALES RECEIPT

2025 COUNTY ROAD D E.
MAPLEWOOD, MN 55109
651-777-8131

DATE FEBRUARY 5, 2018
RECEIPT # 53324

SOLD TO TWIN CITY LIVE

| DATE | NO. OF ROOMS | DESCRIPTION | UNIT PRICE | SALES TAX | UNIT TOTAL | LINE TOTAL |
|---|---|---|---|---|---|---|
| 01/30/18 | 22 | 22 NIGHTS | $ 177.00 | $ 13.05 | $ 190.05 | $ 4181.10 |
| 01/31/18 | 22 | 22 NIGHTS | $ 177.00 | $ 13.05 | $ 190.05 | $ 4181.10 |
| 02/01/18 | 28 | 28 NIGHTS | $ 177.00 | $ 13.05 | $ 190.05 | $ 5321.40 |
| 02/02/18 | 28 | 28 NIGHTS | $ 215.00 | $ 15.86 | $ 230.86 | $ 6464.08 |
| 02/03/18 | 28 | 28 NIGHTS | $ 215.00 | $ 15.86 | $ 230.86 | $ 6464.08 |
| 02/04/18 | 28 | 28 NIGHTS | $ 215.00 | $ 15.86 | $ 230.86 | $ 6464.08 |

| | | |
|---|---|---|
| SALES TAX TOTAL | $ 2,271.84 | |
| ROOM TOTAL | $ 30,804.00 | |
| TOTAL | $ 33,075.84 | |
| PAID: | | $ 33,075.84 |
| BALANCE: | | 0.00 |

PAID IN FULL:
VIA WIRE TRANSFER

**PAID TOTAL: $ 33,075.84 12/08/17**

THANK YOU FOR YOUR BUSINESS!

**Trial Exh. 6-1**

# EXHIBIT 7

| | DISTRIBUTOR | Price: | | Bottle Service | Bar | |
|---|---|---|---|---|---|---|
| VODKA | | | | | | |
| Ciroc Peach | Southern | | 39.65 | 0 | | |
| Well Vodka | Southern | $ | 14.00 | 0 | 500 | |
| Gery Goose Night Vison 1L | Southern | $ | 39.61 | 350 | 50 | |
| Grey Goose Night Vison 1.75L | Southern | $ | 44.55 | 55 | 0 | |
| GIN | | | | | | |
| Tenquagry | Southern | $ | 31.56 | 25 | 65 | |
| Well Gin | Southern | $ | 12.00 | | 125 | |
| RUM | | | | | | |
| Well Rum | Southern | $ | 14.00 | 0 | 60 | |
| Captain morgan spiced rum | Empire | $ | 24.97 | | 15 | |
| TEQUILA | | | | | | |
| Well Tequila | Southern | $ | 12.00 | 5 | 200 | |
| Don Julio Blanco 750ml | Empire | $ | 48.42 | 100 | 80 | |
| Don Julio Reposado 750 ML | Empire | $ | 51.26 | 15 | 6 | |
| Don Julio Anjeo 750 ML | Empire | $ | 54.24 | 15 | 6 | |
| Don Julio 1942 Magnum | Empire | $ | 260.00 | 15 | | |
| Don Julio 1942 1L | Empire | $ | 119.75 | 65 | 2 | |
| WHISKY | | | | | | |
| Well Whisky | Empire | $ | 18.00 | 0 | 70 | |
| JW Black Label 1L | Empire | $ | 46.27 | 60 | 6 | |
| JW Blue Label 750ml | Empire | $ | 197.35 | 5 | 1 | |
| Jack Daniels 1L | Empire | $ | 31.37 | 100 | 25 | |
| Cognac | | | | | | |
| Hennessy VS | Empire | $ | 46.07 | 80 | 40 | |
| Hennessy VSOP | Empire | $ | 62.87 | 15 | 0 | |
| Champange | | | | | | |
| Veuve Clicquot Yellow Label Brut 750ml | Empire | $ | 39.00 | 400 | | |
| Dom Perignon Luminous 750ml | Empire | $ | 180.65 | 175 | | |
| Dom Perignon rose Luminous 750ml | Empire | $ | 339.00 | 75 | | |
| moet rose nacter | | $ | 69.00 | 60 | | |
| Big Format: | | | | | | |
| | | | | | | |
| Beer: | | | | | | |
| Heineken | | $ | 1.44 | 1500 | | |
| Corona | | $ | 1.33 | 1500 | | |
| N/A Beverages | | | | | | |
| Water | | $ | 0.75 | | | |
| Redbull | | $ | 1.51 | 0 | 0 | |
| Redbull Suger free | | $ | 1.51 | 0 | 0 | |
| $ Value of all Product in House: | | | | | | |
| | | | | | | |
| Soft Drinks from the gun( 3.7 Gallon in 1 box) | DISTRIBUTOR | Price: | | Bottle Service | Bar | |
| Coke | | $ | 52.58 | 15 | 0 | |
| Diet Coke | | $ | 52.58 | 15 | 0 | |

| | | | | | |
|---|---|---|---|---|---|
| Sprit | | $ 52.58 | 10 | 0 | |
| OJ | | $ 58.00 | 40 | 0 | |
| Cranberry | | $ 58.00 | 45 | 0 | |
| Pinapple | | $ 58.00 | 40 | 0 | |
| Ginger Ale | | $ 52.58 | 10 | 0 | |
| Tonic | | $ 52.58 | 15 | 0 | |
| CO2 Tanks | | $ 500.00 | 15 | 0 | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Totals: | | | | | |
| | | | | | |
| | | | | | |
| Dry Goods Needed: | | Price | Amount | | |
| | | | | | |
| | | | | | |
| Plastic Cups | | | 12000 | | |
| | | | | | |
| | | | | | |
| Black Napkins | | | 6000 | | |
| Straws | | | 8000 | | |
| Lemons | | | 6BX | | |
| Limes | | | 6BX | | |
| Plastic Wraps | | | 4U | | |
| Misc: | | | | | |
| Sparklers | | | | | |
| Wands | | | | | |
| Commitment Envelopes | | | | | |
| Menus | | | | | |
| | | | | | |
| | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| TOTAL | $ Amount: | | | | | |
| | | | | | | |
| | $ - | | | | | |
| 500 | $ 7,000.00 | | | | | |
| 400 | $ 15,844.00 | | | | | |
| 55 | $ 2,450.25 | | | | | |
| | | | | | | |
| 90 | $ 2,840.40 | | | | | |
| 125 | $ 1,500.00 | | | | | |
| | | | | | | |
| 60 | $ 840.00 | | | | | |
| 15 | $ 374.55 | | | | | |
| | | | | | | |
| 205 | $ 2,460.00 | | | | | |
| 180 | $ 8,715.60 | | | | | |
| 21 | $ 1,076.46 | | | | | |
| 21 | $ 1,139.04 | | | | | |
| 15 | $ 3,900.00 | Not Avialble in Mini | | We need to outsource. | | |
| 67 | $ 8,023.25 | | | | | |
| | | | | | | |
| 70 | $ 1,260.00 | | | | | |
| 66 | $ 3,053.82 | | | | | |
| 6 | $ 1,184.10 | | | | | |
| 125 | $ 3,921.25 | | | | | |
| | | | | | | |
| 120 | $ 5,528.40 | | | | | |
| 15 | $ 943.05 | | | | | |
| | | | | | | |
| 400 | $ 15,600.00 | | | | | |
| 175 | $ 31,613.75 | | | | | |
| 75 | $ 25,425.00 | | | | | |
| 60 | $ 4,140.00 | $ 72,638.75 | | | | |
| | | | | | | |
| 0 | 0 | | | | | |
| | | | | | | |
| 1500 | 2160 | | | | | |
| 1500 | 1995 | | | | | |
| | | | | | | |
| 0 | 0 | | | | | |
| 0 | 0 | | | | | |
| 0 | 0 | 4155 | | | | |
| | ######## | #REF! | | | | |
| | | | | | | |
| TOTAL | $ Amount: | | | | | |
| 15 | $ 788.70 | | | | | |
| 15 | $ 788.70 | | | | | |

Trial Exh. 7-3

| | | |
|---|---|---|
| 10 | $ 525.80 | |
| 40 | $ 2,320.00 | |
| 45 | $ 2,610.00 | |
| 40 | $ 2,320.00 | |
| 10 | $ 525.80 | |
| 15 | $ 788.70 | |
| 5 | 7500 | *$11250 Will come back from returning empty tanks |
| 0 | $ - | |
| 0 | $ - | |
| 0 | $ - | |
| 0 | $ - | |
| 0 | $ - | |
| 0 | $ - | |
| 0 | $ - | $ 18,167.70 |

Notes:

# EXHIBIT 8

# PAYROLL JOURNAL

0056 1108-1886 PJAM Productions LLC

(Prior to Processing)

| EMPLOYEE NAME ID | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|
| **** 100 EVENT MANAGER | | | | | | | | | | |
| Shauker, Tan 5 | Salary | | | 200.00 | | Social Security | 12.40 | | Check # Unknown | |
| | | | | | | Medicare | 2.90 | | Check Amt | 184.70 |
| | EMPLOYEE TOTAL | | | 200.00 | | | 15.30 | | Net Pay | 184.70 |
| 100 EVENT MANAGER TOTALS | | | | | | | | | | |
| 1 Person(s) 1 Transaction(s) | Salary | | | 200.00 | | Social Security | 12.40 | | Check Amt | 184.70 |
| | | | | | | Medicare | 2.90 | | | |
| | 100 EVENT MANAGER TOTAL | | | 200.00 | | | 15.30 | | Net Pay | 184.70 |
| | | | | | | *Employer Liabilities* | | | | |
| | | | | | | Social Security | 12.40 | | | |
| | | | | | | Medicare | 2.90 | | | |
| | | | | | | Fed Unemploy | 1.20 | | | |
| | | | | | | MN Unemploy | 2.00 | | | |
| | | | | | | MN Work Enhan | 0.20 | | | |
| | | | | | | TOTAL EMPLOYER LIABILITY | 18.70 | | | |
| | | | | | | TOTAL TAX LIABILITY | 34.00 | | | |
| **** 200 DOOR STAFF | | | | | | | | | | |
| Park, Kelly 4 | Salary | | | 150.00 | | Social Security | 9.30 | | Check # Unknown | |
| | | | | | | Medicare | 2.18 | | Check Amt | 138.52 |
| | EMPLOYEE TOTAL | | | 150.00 | | | 11.48 | | Net Pay | 138.52 |
| 200 DOOR STAFF TOTALS | | | | | | | | | | |
| 1 Person(s) 1 Transaction(s) | Salary | | | 150.00 | | Social Security | 9.30 | | Check Amt | 138.52 |
| | | | | | | Medicare | 2.18 | | | |
| | 200 DOOR STAFF TOTAL | | | 150.00 | | | 11.48 | | Net Pay | 138.52 |
| | | | | | | *Employer Liabilities* | | | | |
| | | | | | | Social Security | 9.30 | | | |
| | | | | | | Medicare | 2.18 | | | |
| | | | | | | Fed Unemploy | 0.90 | | | |
| | | | | | | MN Unemploy | 1.50 | | | |
| | | | | | | MN Work Enhan | 0.15 | | | |
| | | | | | | TOTAL EMPLOYER LIABILITY | 14.03 | | | |
| | | | | | | TOTAL TAX LIABILITY | 25.51 | | | |
| **** 400 HOST | | | | | | | | | | |
| Cardenas, Nichola... 3 | Salary | | | 300.00 | | Social Security | 18.60 | | Check # Unknown | |
| | | | | | | Medicare | 4.35 | | Check Amt | 277.05 |
| | EMPLOYEE TOTAL | | | 300.00 | | | 22.95 | | Net Pay | 277.05 |

Trial Exh. 8-1

Trial Exh. 8-2

## PAYROLL JOURNAL

0056 1108-1886 PJAM Productions LLC

(Prior to Processing)

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | |
| ****** 400 HOST (cont.)** | | | | | | | | | | |
| Jacobson, Keith W | Salary | | | 300.00 | | Social Security | 18.60 | | Check # Unknown | |
| 1 | | | | | | Medicare | 4.35 | | Check Amt | 277.05 |
| | EMPLOYEE TOTAL | | | 300.00 | | | 22.95 | | Net Pay | 277.05 |
| **400 HOST TOTALS** | | | | | | | | | | |
| *2 Person(s)* | Salary | | | 600.00 | | Social Security | 37.20 | | Check Amt | 554.10 |
| *2 Transaction(s)* | | | | | | Medicare | 8.70 | | | |
| | 400 HOST TOTAL | | | 600.00 | | | 45.90 | | Net Pay | 554.10 |
| | | | | | | *Employer Liabilities* | | | | |
| | | | | | | Social Security | 37.20 | | | |
| | | | | | | Medicare | 8.70 | | | |
| | | | | | | Fed Unemploy | 3.60 | | | |
| | | | | | | MN Unemploy | 6.00 | | | |
| | | | | | | MN Work Enhan | 0.60 | | | |
| | | | | | | TOTAL EMPLOYER LIABILITY | 56.10 | | | |
| | | | | | | TOTAL TAX LIABILITY | 102.00 | | | |
| ****** 500 BOTTLE WAITRESS** | | | | | | | | | | |
| Barrera, Nathalie | Hourly | 86.8500 | 1.00 | 86.85 | | Social Security | 49.32 | | Check # Unknown | |
| 13 | Credit Charge Tips | | | 708.70 | | Medicare | 11.54 | | Check Amt | 734.69 |
| | EMPLOYEE TOTAL | | 1.00 | 795.55 | | | 60.86 | | Net Pay | 734.69 |
| Buegens, Ceresent... | Hourly | 86.8500 | 2.00 | 173.70 | | Social Security | 63.39 | | Check # Unknown | |
| 8 | Credit Charge Tips | | | 848.70 | | Medicare | 14.82 | | Check Amt | 944.19 |
| | EMPLOYEE TOTAL | | 2.00 | 1,022.40 | | | 78.21 | | Net Pay | 944.19 |
| DeLunge, Tesia Ad... | Hourly | 86.8500 | 2.00 | 173.70 | | Social Security | 71.88 | | Check # Unknown | |
| 16 | Credit Charge Tips | | | 985.65 | | Medicare | 16.81 | | Check Amt | 1,070.66 |
| | EMPLOYEE TOTAL | | 2.00 | 1,159.35 | | | 88.69 | | Net Pay | 1,070.66 |
| Domas, Danielle | Hourly | 81.2000 | 2.00 | 162.40 | | Social Security | 59.80 | | Check # Unknown | |
| 9 | Credit Charge Tips | | | 802.08 | | Medicare | 13.98 | | Check Amt | 890.70 |
| | EMPLOYEE TOTAL | | 2.00 | 964.48 | | | 73.78 | | Net Pay | 890.70 |
| Findlay, Haley | Hourly | 86.8500 | 2.00 | 173.70 | | Social Security | 71.88 | | Check # Unknown | |
| 10 | Credit Charge Tips | | | 985.65 | | Medicare | 16.81 | | Check Amt | 1,070.66 |
| | EMPLOYEE TOTAL | | 2.00 | 1,159.35 | | | 88.69 | | Net Pay | 1,070.66 |
| Gomez, Catarina J | Hourly | 86.8500 | 1.00 | 86.85 | | Social Security | 49.32 | | Check # Unknown | |
| 18 | Credit Charge Tips | | | 708.70 | | Medicare | 11.54 | | Check Amt | 734.69 |
| | EMPLOYEE TOTAL | | 1.00 | 795.55 | | | 60.86 | | Net Pay | 734.69 |

0056 1108-1886 PJAM Productions LLC
Run Date 03/08/18 03:08 PM

Period Start - End Date 01/01/18 - 03/02/18
Check Date 03/09/18

Payroll Journal
Page 2 of 7
PYRJRN

# PAYROLL JOURNAL

0056 1108-1886 PJAM Productions LLC

(Prior to Processing)

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|
| ****** 500 BOTTLE WAITRESS (cont.)** | | | | | | | | | | |
| Guley, Olivia Bess | Hourly | 81.2000 | 2.00 | 162.40 | | Social Security | 59.80 | | Check # Unknown | |
| 14 | Credit Charge Tips | | | 802.08 | | Medicare | 13.98 | | Check Amt | 890.70 |
| | EMPLOYEE TOTAL | | 2.00 | 964.48 | | | 73.78 | | Net Pay | 890.70 |
| O'Neill, Breana | Hourly | 86.8500 | 1.00 | 86.85 | | Social Security | 49.32 | | Check # Unknown | |
| 22 | Credit Charge Tips | | | 708.70 | | Medicare | 11.54 | | Check Amt | 734.69 |
| | EMPLOYEE TOTAL | | 1.00 | 795.55 | | | 60.86 | | Net Pay | 734.69 |
| Persson, Charlotte | Hourly | 86.8500 | 2.00 | 173.70 | | Social Security | 63.39 | | Check # Unknown | |
| 7 | Credit Charge Tips | | | 848.70 | | Medicare | 14.82 | | Check Amt | 944.19 |
| | EMPLOYEE TOTAL | | 2.00 | 1,022.40 | | | 78.21 | | Net Pay | 944.19 |
| Rinella, Stephanie | Hourly | 86.8500 | 1.00 | 86.85 | | Social Security | 49.32 | | Check # Unknown | |
| 19 | Credit Charge Tips | | | 708.70 | | Medicare | 11.54 | | Check Amt | 734.69 |
| | EMPLOYEE TOTAL | | 1.00 | 795.55 | | | 60.86 | | Net Pay | 734.69 |
| Rodriguez, Sandra | Hourly | 86.8500 | 1.00 | 86.85 | | Social Security | 49.32 | | Check # Unknown | |
| 15 | Credit Charge Tips | | | 708.70 | | Medicare | 11.54 | | Check Amt | 734.69 |
| | EMPLOYEE TOTAL | | 1.00 | 795.55 | | | 60.86 | | Net Pay | 734.69 |
| Sigmon, Jaboea | Hourly | 86.8500 | 1.00 | 86.85 | | Social Security | 49.32 | | Check # Unknown | |
| 20 | Credit Charge Tips | | | 708.70 | | Medicare | 11.54 | | Check Amt | 734.69 |
| | EMPLOYEE TOTAL | | 1.00 | 795.55 | | | 60.86 | | Net Pay | 734.69 |
| | | | | >>> THIS PERSON HAS A MISSING SOCIAL SECURITY # <<< | | | | | | |
| Tang, Hei Wa | Hourly | 86.8500 | 1.00 | 86.85 | | Social Security | 49.28 | | Check # Unknown | |
| 6 | Credit Charge Tips | | | 708.00 | | Medicare | 11.53 | | Check Amt | 734.04 |
| | EMPLOYEE TOTAL | | 1.00 | 794.85 | | | 60.81 | | Net Pay | 734.04 |
| Thorsey, Katherine | Hourly | 86.8500 | 2.00 | 173.70 | | Social Security | 71.88 | | Check # Unknown | |
| 11 | Credit Charge Tips | | | 985.65 | | Medicare | 16.81 | | Check Amt | 1,070.66 |
| | EMPLOYEE TOTAL | | 2.00 | 1,159.35 | | | 88.69 | | Net Pay | 1,070.66 |
| Williams, Brooke | Hourly | 86.8500 | 1.00 | 86.85 | | Social Security | 49.32 | | Check # Unknown | |
| 23 | Credit Charge Tips | | | 708.70 | | Medicare | 11.54 | | Check Amt | 734.69 |
| | EMPLOYEE TOTAL | | 1.00 | 795.55 | | | 60.86 | | Net Pay | 734.69 |
| Yoshimura, Heather | Hourly | 86.8500 | 1.00 | 86.85 | | Social Security | 49.32 | | Check # Unknown | |
| 21 | Credit Charge Tips | | | 708.70 | | Medicare | 11.54 | | Check Amt | 734.69 |
| | EMPLOYEE TOTAL | | 1.00 | 795.55 | | | 60.86 | | Net Pay | 734.69 |
| **500 BOTTLE WAITRESS TOTALS** | | | | | | | | | | |
| *16 Person(s)* | Hourly | | 23.00 | 1,974.95 | | Social Security | 905.86 | | Check Amt | 13,493.32 |
| *16 Transaction(s)* | Credit Charge Tips | | | 12,636.11 | | Medicare | 211.88 | | | |
| 500 BOTTLE WAITRESS TOTAL | | | 23.00 | 14,611.06 | | | 1,117.74 | | Net Pay | 13,493.32 |

Trial Exh. 8-3

# PAYROLL JOURNAL

0056 1108-1886 PJAM Productions LLC

(Prior to Processing)

| EMPLOYEE NAME ID | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | *Employer Liabilities* | | | | |
| | | | | | | Social Security | 905.86 | | | |
| | | | | | | Medicare | 211.88 | | | |
| | | | | | | Fec Unemploy | 87.65 | | | |
| | | | | | | MN Unemploy | 146.12 | | | |
| | | | | | | MN Work Enhan | 14.63 | | | |
| | | | | | | TOTAL EMPLOYER LIABILITY | 1,366.14 | | | |
| | | | | | | TOTAL TAX LIABILITY | 2,483.88 | | | |
| ****** 600 HEAD BUSSER** | | | | | | | | | | |
| Sanchez, Luis 35 | Salary | | | 300.00 | | Social Security | 50.85 | | Check # Unknown | |
| | Credit Charge Tips | | | 520.20 | | Medicare | 11.89 | | Check Amt | 757.46 |
| | EMPLOYEE TOTAL | | | 820.20 | | | 62.74 | | Net Pay | 757.46 |
| Soto, Saul 34 | Salary | | | 300.00 | | Social Security | 50.85 | | Check # Unknown | |
| | Credit Charge Tips | | | 520.20 | | Medicare | 11.89 | | Check Amt | 757.46 |
| | EMPLOYEE TOTAL | | | 820.20 | | | 62.74 | | Net Pay | 757.46 |
| **600 HEAD BUSSER TOTALS** | | | | | | | | | | |
| *2 Person(s)* | Salary | | | 600.00 | | Social Security | 101.70 | | Check Amt | 1,514.92 |
| *2 Transaction(s)* | Credit Charge Tips | | | 1,040.40 | | Medicare | 23.78 | | | |
| | 600 HEAD BUSSER TOTAL | | | 1,640.40 | | | 125.48 | | Net Pay | 1,514.92 |
| | | | | | | *Employer Liabilities* | | | | |
| | | | | | | Social Security | 101.70 | | | |
| | | | | | | Medicare | 23.78 | | | |
| | | | | | | Fec Unemploy | 9.84 | | | |
| | | | | | | MN Unemploy | 16.40 | | | |
| | | | | | | MN Work Enhan | 1.64 | | | |
| | | | | | | TOTAL EMPLOYER LIABILITY | 153.36 | | | |
| | | | | | | TOTAL TAX LIABILITY | 278.84 | | | |
| ****** 700 BUSSER** | | | | | | | | | | |
| Bachelle, Ronald 40 | Hourly | 193.0000 | 1.00 | 193.00 | | Social Security | 36.13 | | Check # Unknown | |
| | Credit Charge Tips | | | 389.70 | | Medicare | 8.45 | | Check Amt | 538.12 |
| | EMPLOYEE TOTAL | | 1.00 | 582.70 | | | 44.58 | | Net Pay | 538.12 |
| Cupery, Nicholas 25 | Hourly | 86.8500 | 1.00 | 86.85 | | Social Security | 15.04 | | Check # Unknown | |
| | Credit Charge Tips | | | 155.70 | | Medicare | 3.52 | | Check Amt | 223.99 |
| | EMPLOYEE TOTAL | | 1.00 | 242.55 | | | 18.56 | | Net Pay | 223.99 |
| Domben, Casey 33 | Hourly | 86.8500 | 1.00 | 86.85 | | Social Security | 15.04 | | Check # Unknown | |
| | Credit Charge Tips | | | 155.70 | | Medicare | 3.52 | | Check Amt | 223.99 |

Trial Exh. 8-4

Trial Exh. 8-5

# PAYROLL JOURNAL

0056 1108-1886 PJAM Productions LLC

(Prior to Processing)

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | |
| **** 700 BUSSER (cont.) Domben, Casey (cont.) 33 | | | | | | | | | | |
| | EMPLOYEE TOTAL | | 1.00 | 242.55 | | | 18.56 | | Net Pay | 223.99 |
| Farria, Jermaine 31 | Hourly | 86.8500 | 1.00 | 86.85 | | Social Security | 15.04 | | Check # Unknown | |
| | Credit Charge Tips | | | 155.70 | | Medicare | 3.52 | | Check Amt | 223.99 |
| | EMPLOYEE TOTAL | | 1.00 | 242.55 | | | 18.56 | | Net Pay | 223.99 |
| Garcia, Nestor 24 | Hourly | 86.8500 | 1.00 | 86.85 | | Social Security | 15.04 | | Check # Unknown | |
| | Credit Charge Tips | | | 155.70 | | Medicare | 3.52 | | Check Amt | 223.99 |
| | EMPLOYEE TOTAL | | 1.00 | 242.55 | | | 18.56 | | Net Pay | 223.99 |
| Garcia, Sergio 30 | Hourly | 86.8500 | 1.00 | 86.85 | | Social Security | 15.04 | | Check # Unknown | |
| | Credit Charge Tips | | | 155.70 | | Medicare | 3.52 | | Check Amt | 223.99 |
| | EMPLOYEE TOTAL | | 1.00 | 242.55 | | | 18.56 | | Net Pay | 223.99 |
| Gonzalez, Gustavo 26 | Hourly | 86.8500 | 1.00 | 86.85 | | Social Security | 15.04 | | Check # Unknown | |
| | Credit Charge Tips | | | 155.70 | | Medicare | 3.52 | | Check Amt | 223.99 |
| | EMPLOYEE TOTAL | | 1.00 | 242.55 | | | 18.56 | | Net Pay | 223.99 |
| Hernandez, Johnat... 36 | Hourly | 193.0000 | 1.00 | 193.00 | | Social Security | 36.13 | | Check # Unknown | |
| | Credit Charge Tips | | | 389.70 | | Medicare | 8.45 | | Check Amt | 538.12 |
| | EMPLOYEE TOTAL | | 1.00 | 582.70 | | | 44.58 | | Net Pay | 538.12 |
| Holden, Robert 32 | Hourly | 86.8500 | 1.00 | 86.85 | | Social Security | 15.04 | | Check # Unknown | |
| | Credit Charge Tips | | | 155.70 | | Medicare | 3.52 | | Check Amt | 223.99 |
| | EMPLOYEE TOTAL | | 1.00 | 242.55 | | | 18.56 | | Net Pay | 223.99 |
| Holmes, Chad 29 | Hourly | 86.8500 | 1.00 | 86.85 | | Social Security | 15.04 | | Check # Unknown | |
| | Credit Charge Tips | | | 155.70 | | Medicare | 3.52 | | Check Amt | 223.99 |
| | EMPLOYEE TOTAL | | 1.00 | 242.55 | | | 18.56 | | Net Pay | 223.99 |
| Lopez, Samuel 39 | Hourly | 193.0000 | 1.00 | 193.00 | | Social Security | 36.13 | | Check # Unknown | |
| | Credit Charge Tips | | | 389.70 | | Medicare | 8.45 | | Check Amt | 538.12 |
| | EMPLOYEE TOTAL | | 1.00 | 582.70 | | | 44.58 | | Net Pay | 538.12 |
| Morales, Josephe 41 | Hourly | 193.0000 | 1.00 | 193.00 | | Social Security | 36.13 | | Check # Unknown | |
| | Credit Charge Tips | | | 389.70 | | Medicare | 8.45 | | Check Amt | 538.12 |
| | EMPLOYEE TOTAL | | 1.00 | 582.70 | | | 44.58 | | Net Pay | 538.12 |
| Ramirez, Cristofer 27 | Hourly | 86.8500 | 1.00 | 86.85 | | Social Security | 15.04 | | Check # Unknown | |
| | Credit Charge Tips | | | 155.70 | | Medicare | 3.52 | | Check Amt | 223.99 |
| | EMPLOYEE TOTAL | | 1.00 | 242.55 | | | 18.56 | | Net Pay | 223.99 |
| Rodriguez, Israel 38 | Hourly | 193.0000 | 1.00 | 193.00 | | Social Security | 36.13 | | Check # Unknown | |
| | Credit Charge Tips | | | 389.70 | | Medicare | 8.45 | | Check Amt | 538.12 |

## PAYROLL JOURNAL

0056 1108-1886 PJAM Productions LLC

(Prior to Processing)

| EMPLOYEE NAME ID | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|
| **** 700 BUSSER (cont.) Rodriguez, Israel (cont.) 38 | | | | | | | | | | |
| | EMPLOYEE TOTAL | | 1.00 | 582.70 | | | 44.58 | | Net Pay | 538.12 |
| Santos, Darios 37 | Hourly | 193.0000 | 1.00 | 193.00 | | Social Security | 36.13 | | Check # Unknown | |
| | Credit Charge Tips | | | 389.70 | | Medicare | 8.45 | | Check Amt | 538.12 |
| | EMPLOYEE TOTAL | | 1.00 | 582.70 | | | 44.58 | | Net Pay | 538.12 |
| Savolainen, Joshua 28 | Hourly | 86.8500 | 1.00 | 86.85 | | Social Security | 15.04 | | Check # Unknown | |
| | Credit Charge Tips | | | 155.70 | | Medicare | 3.52 | | Check Amt | 223.99 |
| | EMPLOYEE TOTAL | | 1.00 | 242.55 | | | 18.56 | | Net Pay | 223.99 |
| 700 BUSSER TOTALS 16 Person(s) 16 Transaction(s) | Hourly | | 16.00 | 2,026.50 | | Social Security | 367.18 | | Check Amt | 5,468.62 |
| | Credit Charge Tips | | | 3,895.20 | | Medicare | 85.90 | | | |
| | 700 BUSSER TOTAL | | 16.00 | 5,921.70 | | | 453.08 | | Net Pay | 5,468.62 |
| | | | | | | *Employer Liabilities* | | | | |
| | | | | | | Social Security | 367.18 | | | |
| | | | | | | Medicare | 85.90 | | | |
| | | | | | | Fed Unemploy | 35.60 | | | |
| | | | | | | MN Unemploy | 59.28 | | | |
| | | | | | | MN Work Enhan | 5.88 | | | |
| | | | | | | TOTAL EMPLOYER LIABILITY | 553.84 | | | |
| | | | | | | TOTAL TAX LIABILITY | 1,006.92 | | | |
| COMPANY TOTALS 38 Person(s) 38 Transaction(s) | Hourly | | 39.00 | 4,001.45 | | Social Security | 1,433.64 | | Check Amt | 21,354.18 |
| | Salary | | | 1,550.00 | | Medicare | 335.34 | | | |
| | Credit Charge Tips | | | 17,571.71 | | | | | | |
| | COMPANY TOTAL | | 39.00 | 23,123.16 | | | 1,768.98 | | Net Pay | 21,354.18 |
| | | | | | | *Employer Liabilities* | | | | |
| | | | | | | Social Security | 1,433.64 | | | |
| | | | | | | Medicare | 335.34 | | | |
| | | | | | | Fed Unemploy | 138.79 | | | |
| | | | | | | MN Unemploy | 231.30 | | | |
| | | | | | | MN Work Enhan | 23.10 | | | |
| | | | | | | TOTAL EMPLOYER LIABILITY | 2,162.17 | | | |
| | | | | | | TOTAL TAX LIABILITY | 3,931.15 | | | |

Trial Exh. 8-6

# PAYROLL JOURNAL

0056 1108-1886 PJAM Productions LLC

(Prior to Processing)

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | |
| (IC) = Independent Contractor | | | | | | | |

Trial Exh. 8-7

0056 1108-1886 PJAM Productions LLC
Run Date 03/08/18 03:08 PM

Period Start - End Date 01/01/18 - 03/02/18
Check Date 03/09/18

Payroll Journal
Page 7 of 7
PYRJRN

# EXHIBIT 9

# PJAM, LLC
## Twin City Live
### Budget v Actual

Updated: 2/9/2018

| | BUDGET | Actual Spent to Date | Fav / (Unfav) |
|---|---|---|---|
| **Venue Costs** | | | |
| Venue Rental Fee | 240,000 | 175,000 | 65,000 |
| DJ & Performer | 250,000 | 345,065 | (95,065) |
| Venue Staff | 30,000 | 3,650 | 26,350 |
| Liquor / Beer / Wine product | 40,000 | 4,911 | 35,089 |
| **Subtotal Venue Costs** | **560,000** | **528,626** | **31,374** |
| **Other Build Out Costs** | | | |
| Extra Sound & Lighting | 30,000 | 21,601 | 8,399 |
| Décor | 20,000 | 25,438 | (5,438) |
| Capital Expenditures | 10,000 | 29,820 | (19,820) |
| **Subtotal Other Build Out Costs** | **60,000** | **76,859** | **(16,859)** |
| **TOTAL VENUE COSTS** | **620,000** | **605,485** | **14,515** |
| **Soft Costs** | - | | |
| **Marketing Related Soft Costs** | | | |
| Advertising | 60,000 | 91,169 | (31,169) |
| Travel | 70,000 | 248,724 | (178,724) |
| **Total Marketing Related Soft Costs** | **130,000** | **339,893** | (209,893) |
| **Personnel Related Soft Costs** | | | |
| Assistant Social Media Manager | 28,000 | 16,147 | 11,853 |
| Social Media Manager | 45,500 | 4,022 | 41,478 |
| Graphic Designer | 35,000 | 8,245 | 26,755 |
| Sales Assistant | 28,000 | 9,800 | 18,200 |
| Professional Services | 30,000 | 98,004 | (68,004) |
| Office Rent | 15,000 | 17,206 | (2,206) |
| **Total Personnel Related Soft Costs** | **181,500** | **153,424** | **28,076** |
| **Other Soft Costs** | | | |
| Contingencies | 20,000 | 981 | 19,019 |
| **Total Other Soft Costs** | **20,000** | **981** | **19,019** |
| **TOTAL SOFT COSTS** | **331,500** | **494,298** | **(162,798)** |
| **TOTAL PROJECT COSTS** | **951,500** | **1,099,783** | **(148,283)** |
| | | - | |
| **Revenue Sources** | | | |
| Ticket Sales | 22,817 | | |
| VIP Tables | - | | |
| Private Suites | - | | |
| Liquor Sales | - | | |
| Sponsorships | 14,407 | | |
| Coat Check | - | | |
| Parking | - | | |
| Media Rights | - | | |
| Total Anticipated Revenue: | 37,224 | | |
| Contributions: | | | |
| ATM Property Services / Tom Johnston | 961,537 | | |
| Patrick Johnston, Sr. | - | | |
| Camille Johnston | 100,000 | | |
| Total Contributions: | 1,061,537 | | |

Trial Exh. 9-1

# EXHIBIT 10

| Name | Position | Salary | Hourly | CC Tips | Total Check |
|---|---|---|---|---|---|
| Keith W Jacobson | Host | 300.00 | | - | 300.00 |
| Andre | Host | 1,200.00 | | - | 1,200.00 |
| Nicholas Alexander Cardenas | Host | 300.00 | | - | 300.00 |
| Kelly Park | Door Staff | 150.00 | - | - | 150.00 |
| Tan Shauker | Event Manager | 200.00 | - | - | 200.00 |
| Hei Wa Tang 1 day | Bottle Waitress | - | 86.85 | 708.00 | 794.85 |
| Charlotte Persson 2 days | Bottle Waitress | - | 173.70 | 848.70 | 1,022.40 |
| Ceresentia Buesgens 2 days | Bottle Waitress | - | 173.70 | 848.70 | 1,022.40 |
| Danielle Domas 2 days | Bottle Waitress | - | 162.40 | 802.08 | 964.48 |
| Haley Findlay 2 days | Bottle Waitress | - | 173.70 | 985.65 | 1,159.35 |
| Katherine Thorsey 2 days | Bottle Waitress | - | 173.70 | 985.65 | 1,159.35 |
| Marin R Hanson 1 day | Bottle Waitress | - | - | - | - |
| Nathalie Barrera 1 day | Bottle Waitress | - | 86.85 | 708.70 | 795.55 |
| Olivia Bess Guley 2 days | Bottle Waitress | - | 162.40 | 802.08 | 964.48 |
| Sandra Rodriguez 1 day | Bottle Waitress | - | 86.85 | 708.70 | 795.55 |
| Tesla Adriana De Lunge 2 day | Bottle Waitress | - | 173.70 | 985.65 | 1,159.35 |
| Torri Holm 1 day | Bottle Waitress | - | - | - | - |
| Catarina J Gomez 1 day | Bottle Waitress | - | 86.85 | 708.70 | 795.55 |
| Stephanie Rinella 1 day | Bottle Waitress | - | 86.85 | 708.70 | 795.55 |
| Jaboea Sigmon 1 day | Bottle Waitress | - | 86.85 | 708.70 | 795.55 |
| Heather Yoshimura 1 day | Bottle Waitress | - | 86.85 | 708.70 | 795.55 |
| Breana Oneill 1 day | Bottle Waitress | - | 86.85 | $708.7 | 795.55 |
| Brooke Williams 1 day | Bottle Waitress | - | 86.85 | 708.70 | 795.55 |
| Nestor Gracia | Busser | - | 86.85 | 155.70 | 242.55 |
| Nicholas Cupery | Busser | - | 86.85 | 155.70 | 242.55 |
| Gustavo Gonzalez | Busser | - | 86.85 | 155.70 | 242.55 |
| Cristofer Ramirez | Busser | - | 86.85 | 155.70 | 242.55 |
| Joshua Savolainen | Busser | - | 86.85 | 155.70 | 242.55 |
| Chad Holmes | Busser | - | 86.85 | 155.70 | 242.55 |
| Sergio Garcia | Busser | - | 86.85 | 155.70 | 242.55 |
| Jermaine Farria | Busser | - | 86.85 | 155.70 | 242.55 |
| Robert Holden | Busser | - | 86.85 | 155.70 | 242.55 |
| Casey Domben | Busser | - | 86.85 | 155.70 | 242.55 |
| Saul Soto | Head Busser | 300.00 | - | 520.20 | 820.20 |
| Luis Sanchez | Head Busser | 300.00 | - | 520.20 | 820.20 |
| Johnatan Hernandez | Busser | - | 193.00 | 389.70 | 582.70 |
| Dario Santos | Busser | - | 193.00 | 389.70 | 582.70 |
| Israel Rodriguz | Busser | - | 193.00 | 389.70 | 582.70 |
| Samuel Lopez | Busser | - | 193.00 | 389.70 | 582.70 |
| Ronald Bachelle | Busser | - | 193.00 | 389.70 | 582.70 |
| Josephe Morales | Busser | - | 193.00 | 389.70 | 582.70 |
| Andrea Falle | Coat Check | - | - | - | - |
| Savanna Richards | Coat Check | - | - | - | - |
| Madeline Jones | Coat Check | - | - | - | - |
| Briana Rundle | Coat Check | - | - | - | - |
| Total | | | | 16,863.01 | 24,323.16 |

# EXHIBIT 11

CHASE

November 01, 2017 through November 30, 2017
Account Number: 000000138563058

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/24 | Non-Chase ATM Withdraw 11/24 1072Ex Amsterdam Card 0222 Euro 500.00 X 1.185680 (Exchg Rte) | 592.84 |
| 11/24 | Foreign Exch Rt ADJ Fee 11/24 1072Ex Amsterdam Card 0222 | 17.79 |
| 11/27 | Card Purchase 11/22 Muddy Waters Bar A Minneapolis MN Card 4767 | 24.67 |
| 11/27 | Card Purchase 11/24 Travel Insurance Poli 800-729-6021 VA Card 0222 | 42.00 |
| 11/27 | Card Purchase 11/24 American Air00121596653 Fort Worth TX Card 0222 | 348.20 — |
| 11/27 | Card Purchase 11/24 American Air00121596653 Fort Worth TX Card 0222 | 348.20 — |
| 11/27 | Card Purchase 11/24 Taxicentrale Amsterdam Amsterdam Card 0222 Euro 41.15 X 1.194411 (Exchg Rte) | 49.15 |
| 11/27 | Foreign Exch Rt ADJ Fee 11/24 Taxicentrale Amsterdam Amsterdam Card 0222 | 1.47 |
| 11/27 | Card Purchase 11/24 French Meadow Bakery & Minneapolis MN Card 4767 | 30.25 |
| 11/27 | Card Purchase 11/24 Marathon Petro162206 Minneapolis MN Card 4767 | 30.02 |
| 11/27 | Card Purchase 11/25 Momo Restaurant Amsterdam Card 0222 Euro 271.80 X 1.194481 (Exchg Rte) | 324.66 |
| 11/27 | Foreign Exch Rt ADJ Fee 11/25 Momo Restaurant Amsterdam Card 0222 | 9.73 |
| 11/27 | Card Purchase 11/24 American Air00121597470 Fort Worth TX Card 0222 | 45.00 |
| 11/27 | Non-Chase ATM Withdraw 11/26 Calhoun Isles St Minneapolis MN Card 4767 | 203.00 |
| 11/28 | Non-Chase ATM Withdraw 11/28 Calhoun Isles St Minneapolis MN Card 4767 | 503.00 |
| 11/29 | Card Purchase 11/28 Iz *Taxi Ibrahim Amsterdam Card 0222 Euro 40.17 X 1.192183 (Exchg Rte) | 47.89 |
| 11/29 | Foreign Exch Rt ADJ Fee 11/28 Iz *Taxi Ibrahim Amsterdam Card 0222 | 1.43 |
| 11/29 | Non-Chase ATM Withdraw 11/29 Metrosouth Ave Minneapolis MN Card 4767 | 503.00 |
| 11/29 | Card Purchase With Pin 11/29 Nnt Tock Pay Newark431 East Orange NJ Card 0222 | 88.85 |
| 11/30 | Card Purchase 11/28 Conservatorium Hotel Amsterdam Card 0222 Euro 6635.26 X 1.188380 (Exchg Rte) | 7,885.21 |
| 11/30 | Card Purchase 11/28 Conservatorium Hotel Amsterdam Card 0222 Euro 1000.00 X 1.188380 (Exchg Rte) | 1,188.38 |
| 11/30 | Foreign Exch Rt ADJ Fee 11/28 Conservatorium Hotel Amsterdam Card 0222 | 236.55 |
| 11/30 | Foreign Exch Rt ADJ Fee 11/28 Conservatorium Hotel Amsterdam Card 0222 | 35.65 |
| 11/30 | Card Purchase 11/27 Muddy Waters Bar A Minneapolis MN Card 4767 | 22.97 |
| 11/30 | Card Purchase 11/29 Frattallone's Uptown A Minneapolis MN Card 4767 | 27.49 |
| 11/30 | Card Purchase 11/29 Http://Www.Gogoair.CO 877-350-0038 IL Card 0222 | 29.95 |
| 11/30 | Card Purchase 11/30 United 016237580 800-932-2732 TX Card 0222 | 357.40 — |
| 11/30 | Card Purchase 11/30 United 016237580 800-932-2732 TX Card 0222 | 357.40 — |
| 11/30 | Card Purchase 11/29 United 016292536 800-932-2732 TX Card 0222 | 91.00 — |
| 11/30 | Card Purchase 11/29 United 016292536 800-932-2732 TX Card 0222 | 91.00 — |
| 11/30 | Card Purchase 11/29 United 016292536 800-932-2732 TX Card 0222 | 61.00 — |
| 11/30 | Card Purchase 11/29 United 016292536 800-932-2732 TX Card 0222 | 61.00 — |
| | Total ATM & Debit Card Withdrawals | $32,915.27 |

## ATM & DEBIT CARD SUMMARY

Emiliano Lo Monte Card 0222

| | |
|---|---|
| Total ATM Withdrawals & Debits | $898.84 |
| Total Card Purchases | $21,438.55 |
| Total Card Deposits & Credits | $710.25 |

Trial Exh. 11-1

CHASE

December 01, 2017 through December 29, 2017
Account Number: 000000138563058

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/08 | Card Purchase 12/07 Travel Insurance Poli 800-729-6021 VA Card 0222 | 27.83 |
| 12/08 | Card Purchase 12/07 Travel Insurance Poli 800-729-6021 VA Card 0222 | 28.05 |
| 12/08 | Card Purchase 12/07 Cedar Riverside Lot C Minneapolis MN Card 4767 | 8.00 |
| 12/08 | Card Purchase 12/08 Uber *Trip Y4Fu2 800-592-8996 CA Card 0222 | 5.00 |
| 12/08 | Card Purchase 12/08 Uber *Trip 7Ea2l 800-592-8996 CA Card 0222 | 18.39 |
| 12/08 | Non-Chase ATM Withdraw 12/08 Calhoun Isles St Minneapolis MN Card 4767 | 203.00 |
| 12/11 | Card Purchase 12/06 Holiday Stnstore 408 Forest Lake MN Card 4767 | 25.13 |
| 12/11 | Card Purchase 12/07 American Air00121615522 Fort Worth TX Card 0222 | 385.20 |
| 12/11 | Card Purchase 12/07 American Air00106131659 Fort Worth TX Card 0222 | 60.10 |
| 12/11 | Card Purchase 12/07 American Air00121615540 Fort Worth TX Card 0222 | 385.20 |
| 12/11 | Card Purchase 12/07 American Air00106131662 Fort Worth TX Card 0222 | 63.56 |
| 12/11 | Card Purchase 12/07 Truce Minneapolis MN Card 4767 | 23.49 |
| 12/11 | Card Purchase 12/08 Uber *Trip Ayswp 800-592-8996 CA Card 0222 | 32.30 |
| 12/11 | Card Purchase 12/08 Pp*Tavernocean Miami Beach FL Card 0222 | 121.26 |
| 12/11 | Card Purchase 12/08 Uber *Trip 2Tjvs 800-592-8996 CA Card 0222 | 16.92 |
| 12/11 | Card Purchase 12/09 Uber *Trip Npvuc 800-592-8996 CA Card 0222 | 16.33 |
| 12/11 | Card Purchase 12/09 Uber *Trip Udz7Z 800-592-8996 CA Card 0222 | 14.64 |
| 12/11 | Card Purchase 12/09 Uber *Tip Ayswp 800-592-8996 CA Card 0222 | 5.00 |
| 12/11 | Card Purchase 12/09 Uber *Trip Cq44Y 800-592-8996 CA Card 0222 | 39.71 |
| 12/11 | Card Purchase 12/09 Uber *Trip C5Ohd 800-592-8996 CA Card 0222 | 34.90 |
| 12/11 | Card Purchase 12/09 Uber *Trip 3Xt6E 800-592-8996 CA Card 0222 | 28.40 |
| 12/11 | Card Purchase 12/09 Uber *Trip 3Oe7J 800-592-8996 CA Card 0222 | 22.97 |
| 12/11 | Card Purchase 12/10 Uber *Trip J662E 800-592-8996 CA Card 0222 | 5.00 |
| 12/11 | Card Purchase 12/10 Uber *Trip Fchh7 800-592-8996 CA Card 0222 | 12.01 |
| 12/11 | Card Purchase 12/10 Uber *Trip L525l 800-592-8996 CA Card 0222 | 40.14 |
| 12/11 | Card Purchase 12/10 Uber *Trip Fp64l 800-592-8996 CA Card 0222 | 12.69 |
| 12/11 | Card Purchase 12/10 Uber *Trip 6Wp5H 800-592-8996 CA Card 0222 | 12.01 |
| 12/11 | Card Purchase 12/10 Uber *Trip Tyx5J 800-592-8996 CA Card 0222 | 22.02 |
| 12/11 | Card Purchase 12/10 Tst* Sardinia Sunset Miami Beach FL Card 0222 | 258.00 |
| 12/11 | Card Purchase 12/10 Uber *Trip 56Rnp 800-592-8996 CA Card 0222 | 19.24 |
| 12/11 | Card Purchase 12/10 Uber *Trip H62Oa 800-592-8996 CA Card 0222 | 23.45 |
| 12/11 | Card Purchase 12/10 Pp*Tavern At Croydon Miami Beach FL Card 0222 | 100.62 |
| 12/11 | Card Purchase 12/11 Uber *Trip L7Wyz 800-592-8996 CA Card 0222 | 12.98 |
| 12/11 | Card Purchase 12/11 Uber *Trip Ugxgy 800-592-8996 CA Card 0222 | 18.63 |
| 12/11 | Non-Chase ATM Withdraw 12/10 2377 Collins Ave Miami Beach FL Card 0222 | 204.00 |
| 12/11 | Non-Chase ATM Withdraw 12/10 2377 Collins Ave Miami Beach FL Card 0222 | 204.00 |
| 12/11 | Card Purchase 12/11 Uber *Trip O6Dbv 800-592-8996 CA Card 0222 | 16.17 |
| 12/11 | Card Purchase 12/11 Uber *Trip 4Ucp5 800-592-8996 CA Card 0222 | 13.01 |
| 12/11 | Card Purchase 12/11 Uber *Trip Aacyl 800-592-8996 CA Card 0222 | 5.00 |
| 12/11 | Card Purchase 12/11 Uber *Trip Bylq6 800-592-8996 CA Card 0222 | 13.81 |
| 12/11 | Card Purchase 12/11 Uber *Tip 4Ucp5 800-592-8996 CA Card 0222 | 3.00 |
| 12/11 | Card Purchase 12/11 Uber *Trip Q5N5D 800-592-8996 CA Card 0222 | 5.00 |
| 12/11 | Card Purchase 12/11 Uber *Trip 6Pwvx 800-592-8996 CA Card 0222 | 5.00 |
| 12/11 | Card Purchase 12/11 Uber *Trip Zmx22 800-592-8996 CA Card 0222 | 32.97 |
| 12/12 | Card Purchase 12/11 Adobe Creative Cloud Adobe.Com Card 0222<br>Euro<br>19.83 X 1.181039 (Exchg Rte) | 23.42 |
| 12/12 | Foreign Exch Rt ADJ Fee 12/11 Adobe Creative Cloud Adobe.Com Card 0222 | 0.70 |
| 12/12 | Card Purchase 12/10 Taxi Svc Miami Miami FL Card 0222 | 14.25 |
| 12/12 | Card Purchase 12/11 Uber *Trip 6Bmlx 800-592-8996 CA Card 0222 | 5.00 |
| 12/12 | Card Purchase 12/11 Uber *Trip 7J66P 800-592-8996 CA Card 0222 | 23.05 |

CHASE

December 01, 2017 through December 29, 2017
Account Number: 000000138563058

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/12 | Non-Chase ATM Withdraw 12/12 Calhoun Isles St Minneapolis MN Card 4767 | 203.00 |
| 12/12 | Card Purchase With Pin 12/12 The UPS Store #2175 Minneapolis MN Card 4767 | 126.00 |
| 12/13 | Card Purchase 12/12 Frattallone's Uptown A Minneapolis MN Card 4767 | 13.00 |
| 12/13 | Card Purchase 12/12 Fedexoffice 00006098 Minneapolis MN Card 4767 | 16.18 |
| 12/13 | Card Purchase 12/12 Fedexoffice 00006098 Minneapolis MN Card 4767 | 6.47 |
| 12/13 | Card Purchase 12/12 Uber *Trip Myh2V 800-592-8996 CA Card 0222 | 26.27 |
| 12/13 | Card Purchase 12/12 Village Taverna New York NY Card 0222 | 152.83 |
| 12/13 | Card Purchase With Pin 12/13 Nst Best Buy #1806 460 New York NY Card 0222 | 100.14 |
| 12/14 | Card Purchase 12/13 Tim Ho Wan New York NY Card 0222 | 42.56 |
| 12/14 | Card Purchase 12/13 Uber *Trip Gyw6B 800-592-8996 CA Card 0222 | 5.00 |
| 12/14 | Card Purchase 12/13 Uber *Tip 7J66P 800-592-8996 CA Card 0222 | 2.28 |
| 12/14 | Card Purchase 12/14 Uber *Trip Apnob 800-592-8996 CA Card 0222 | 33.37 |
| 12/14 | Card Purchase With Pin 12/14 Nnt Muji Fifth Ave 061 New York NY Card 0222 | 43.55 |
| 12/15 | Card Purchase 12/13 Muddy Waters Bar A Minneapolis MN Card 4767 | 54.19 |
| 12/15 | Card Purchase 12/14 Uber *Trip Mlk55 800-592-8996 CA Card 0222 | 5.00 |
| 12/18 | Card Purchase 12/14 Delta Air 00623063427 Delta Com CA Card 0222 | 599.40 |
| 12/18 | Card Purchase 12/14 Delta Air 00623063427 Delta.Com CA Card 0222 | 599.40 |
| 12/18 | Card Purchase 12/14 Delta Air 00623063427 Delta.Com CA Card 0222 | 599.40 |
| 12/18 | Card Purchase 12/14 Delta Air Seat Fees Delta.Com CA Card 0222 | 25.00 |
| 12/18 | Card Purchase 12/14 Delta Air Seat Fees Delta Com CA Card 0222 | 25.00 |
| 12/18 | Card Purchase 12/14 Delta Air Seat Fees Delta Com CA Card 0222 | 25.00 |
| 12/18 | Card Purchase 12/15 Hotel*Delta 877-283-5565 WA Card 0222 | 761.08 |
| 12/20 | Card Purchase 12/19 Delta Air Seat Fees Delta Com CA Card 0222 | 19.00 |
| 12/20 | Card Purchase 12/19 Delta Air Seat Fees Delta.Com CA Card 0222 | 25.00 |
| 12/20 | Card Purchase 12/20 Uber *Trip 5Se77 800-592-8996 CA Card 0222 | 18.10 |
| 12/21 | Card Purchase 12/20 Uber *Trip W3Fv3 800-592-8996 CA Card 0222 | 30.70 |
| 12/21 | Card Purchase 12/21 Uber *Trip Njs7W 800-592-8996 CA Card 0222 | 7.24 |
| 12/21 | Card Purchase 12/21 Uber *Trip Rli46 800-592-8996 CA Card 0222 | 7.24 |
| 12/21 | Card Purchase 12/21 Uber *Trip Q37x4 800-592-8996 CA Card 0222 | 5.00 |
| 12/21 | Card Purchase 12/21 Uber *Trip Trpr4 800-592-8996 CA Card 0222 | 7.24 |
| 12/21 | Recurring Card Purchase 12/20 Amazonprime Membersh Amzn Com/Prme WA Card 0222 | 11.97 |
| 12/22 | Card Purchase 12/21 Uber *Trip Hlmrh 800-592-8996 CA Card 0222 | 18.44 |
| 12/22 | Card Purchase 12/21 Uber *Trip Imv5T 800-592-8996 CA Card 0222 | 28.51 |
| 12/22 | Card Purchase 12/22 Uber *Trip Mk2As 800-592-8996 CA Card 0222 | 9.68 |
| 12/22 | Card Purchase 12/22 Uber *Trip 5Bnxh 800-592-8996 CA Card 0222 | 44.78 |
| 12/22 | Card Purchase 12/22 Uber *Trip 6Ow4V 800-592-8996 CA Card 0222 | 63.82 |
| 12/22 | Card Purchase 12/22 Uber *Trip Yqard 800-592-8996 CA Card 0222 | 9.73 |
| 12/26 | Card Purchase 12/22 Uber *Trip Vsi64 800-592-8996 CA Card 0222 | 34.13 |
| 12/26 | Card Purchase 12/22 Uber *Trip Sl76V 800-592-8996 CA Card 0222 | 23.16 |
| 12/26 | Card Purchase 12/23 Uber *Trip 5Y6Cg 800-592-8996 CA Card 0222 | 10.60 |
| 12/26 | Card Purchase 12/23 Uber *Trip 7Clux 800-592-8996 CA Card 0222 | 36.89 |
| | Total ATM & Debit Card Withdrawals | $14,215.31 |

## ATM & DEBIT CARD SUMMARY

Emiliano Lo Monte Card 0222

| | |
|---|---|
| Total ATM Withdrawals & Debits | $408.00 |
| Total Card Purchases | $9,860.66 |
| Total Card Deposits & Credits | $0.00 |

Trial Exh. 11-3

CHASE

December 30, 2017 through January 31, 2018
Account Number: 000000138563058

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/02 | Quickpay With Zelle Payment From Bionic LLC 6787394125 | $5,000.00 |
| 01/03 | Deposit 914864695 | 25,000.00 |
| 01/16 | Book Transfer Credit B/O: Aim Hospitality Group LLC New York NY 10018-7259 Trn: 4647300016Es | 14,407.00 |
| 01/19 | Fedwire Credit Via: Wells Fargo Bank/121000248 B/O: ATM Property Services Inc Pasadena, CA 91103-4442 Ref: Chase Nyc/Ctr/Bnf=Pjam Productions, LLC New York, NY 100180000/Ac-0000 00001365 Rfb=0000614019756031 Obi=T Win City Imad: 0119I1B7033R015919 Trn: 5405109019Ff | 100,000.00 |
| 01/19 | Square Inc Sciv-Vrfy T20028219732 CCD ID: 9424300002 | 0.01 |
| 01/24 | Card Purchase Return 01/23 Amazon.Com Amzn.Com/Bill WA Card 3346 | 5.83 |
| 01/24 | Card Purchase Return 01/23 Amazon.Com Amzn.Com/Bill WA Card 3346 | 5.83 |
| 01/24 | Card Purchase Return 01/24 Amazon.Com Amzn.Com/Bill WA Card 3346 | 5.83 |
| 01/24 | Card Purchase Return 01/24 Amazon.Com Amzn.Com/Bill WA Card 3346 | 5.83 |
| 01/24 | Card Purchase Return 01/24 Amazon.Com Amzn.Com/Bill WA Card 3346 | 5.83 |
| 01/24 | Card Purchase Return 01/23 Amazon.Com Amzn.Com/Bill WA Card 3346 | 5.82 |
| 01/24 | Card Purchase Return 01/23 Amazon.Com Amzn.Com/Bill WA Card 3346 | 5.82 |
| 01/24 | Card Purchase Return 01/23 Amazon.Com Amzn.Com/Bill WA Card 3346 | 5.82 |
| 01/24 | Card Purchase Return 01/24 Amazon.Com Amzn.Com/Bill WA Card 3346 | 5.82 |
| 01/24 | Card Purchase Return 01/23 Amazon.Com Amzn.Com/Bill WA Card 3346 | 5.81 |
| 01/24 | Stripe Transfer CCD ID: 1800948598 | 998.00 |
| 01/26 | Card Purchase Return 01/24 American Air00121690718 Fort Worth TX Card 0222 | 857.31 |
| 01/26 | Card Purchase Return 01/24 American Air00121690743 Fort Worth TX Card 0222 | 857.31 |
| 01/26 | Stripe Transfer CCD ID: 1800948598 | 499.00 |
| 01/29 | Card Purchase Return 01/25 American Air00121690858 Fort Worth TX Card 0222 | 846.30 |
| 01/29 | Card Purchase Return 01/25 American Air00121692481 Fort Worth TX Card 0222 | 710.01 |
| 01/29 | Card Purchase Return 01/25 American Air00121692343 Fort Worth TX Card 0222 | 457.30 |
| 01/29 | Card Purchase Return 01/25 American Air00121692348 Fort Worth TX Card 0222 | 457.30 |
| 01/29 | Card Purchase Return 01/25 American Air00121692354 Fort Worth TX Card 0222 | 457.30 |
| 01/29 | Card Purchase Return 01/25 American Air00121690989 Fort Worth TX Card 0222 | 452.30 |
| 01/29 | Card Purchase Return 01/26 American Air00121693991 Fort Worth TX Card 0222 | 452.30 |
| 01/29 | Book Transfer Credit B/O: Aim Hospitality Group LLC New York NY 10018-7259 Ref: Ticket Sales Trn: 5942400029Es | 5,056.55 |
| 01/29 | Deposit 930145500 | 15,000.00 |
| 01/30 | Card Purchase Return 01/28 American Air00121697295 Fort Worth TX Card 0222 | 751.51 |
| 01/30 | Card Purchase Return 01/28 Delta Air 00623111317 Delta.Com CA Card 3346 | 749.60 |
| 01/30 | Card Purchase Return 01/28 Delta Air 00623113003 Delta.Com CA Card 3346 | 672.60 |
| 01/30 | Card Purchase Return 01/28 Delta Air 00623118349 Delta.Com CA Card 3346 | 619.30 |
| 01/30 | Deposit 948390254 | 20,000.00 |
| 01/31 | Stripe Transfer CCD ID: 1800948598 | 898.00 |
| Total Deposits and Additions | | $195,257.24 |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/02 | Card Purchase 12/30 Uber *Trip 36A3U 800-592-8996 CA Card 0222 | $20.35 |
| 01/02 | Card Purchase 12/30 Uber *Trip HI7Fv 800-592-8996 CA Card 0222 | 10.75 |
| 01/02 | Card Purchase 12/30 Uber *Trip 4US4W 800-592-8996 CA Card 0222 | 22.32 |
| 01/02 | Card Purchase 12/31 Uber *Trip 65Tj2 800-592-8996 CA Card 0222 | 26.62 |
| 01/02 | Card Purchase 12/31 Uber *Trip Durjle 800-592-8996 CA Card 0222 | 28.10 |
| 01/02 | Card Purchase 01/01 Uber *Trip Dlty3 800-592-8996 CA Card 0222 | 24.73 |
| 01/02 | Card Purchase 01/01 Uber *Trip Navlk 800-592-8996 CA Card 0222 | 5.00 |

Trial Exh. 11-4

CHASE

December 30, 2017 through January 31, 2018
Account Number: 000000138563058

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/02 | Card Purchase 01/01 Google *Svcsapps_Twi Cc@Google.Com CA Card 0222 | 48.99 |
| 01/02 | Recurring Card Purchase 01/01 Spark Labs Www.Sparklabs NY Card 0222 | 1,400.00 |
| 01/02 | Recurring Card Purchase 01/01 Spark Labs Www.Sparklabs NY Card 0222 | 550.00 |
| 01/02 | Recurring Card Purchase 01/01 Vesta *T-Mobile 888-278-3397 OR Card 0222 | 55.64 |
| 01/04 | Card Purchase 01/04 Uber *Trip 46Ndo 800-592-8996 CA Card 0222 | 15.98 |
| 01/04 | Card Purchase 01/04 Uber *Trip Hnygt 800-592-8996 CA Card 0222 | 10.06 |
| 01/04 | Card Purchase 01/04 Uber *Trip Mnyoq 800-592-8996 CA Card 0222 | 21.12 |
| 01/08 | Card Purchase 01/06 Uber *Trip Qnoyt 800-592-8996 CA Card 0222 | 22.47 |
| 01/08 | Card Purchase 01/06 Uber *Trip Dblik 800-592-8996 CA Card 0222 | 16.98 |
| 01/08 | Card Purchase 01/07 Uber *Trip Uiln2 800-592-8996 CA Card 0222 | 23.47 |
| 01/09 | Card Purchase 01/08 Google *Wallet P2P C G.CO/Walleth# CA Card 0222 | 300.00 |
| 01/09 | Card Purchase 01/08 Uber *Trip Purdi 800-592-8998 CA Card 0222 | 26.89 |
| 01/10 | Card Purchase 01/09 United 016292876 800-932-2732 TX Card 0222 | 199.00 |
| 01/11 | Card Purchase 01/10 Apres Party & Tent Ren 952-9423399 MN Card 0222 | 5,306.53 — |
| 01/11 | Card Purchase 01/10 United 016202882 800-932-2732 TX Card 0222 | 7.09 — |
| 01/12 | Card Purchase 01/11 Adobe Creative Cloud Adobe.Com Card 0222<br>Euro<br>19.83 X 1.205749 (Exchg Rte) | 23.91 |
| 01/12 | Foreign Exch Rt ADJ Fee 01/11 Adobe Creative Cloud Adobe.Com Card 0222 | 0.71 |
| 01/12 | Card Purchase 01/10 Rest Wolfgang Puck Benito Juarez Card 0222<br>Mx Nu Peso<br>315.00 X 0.05203175 (Exchg Rte) | 16.39 |
| 01/12 | Foreign Exch Rt ADJ Fee 01/10 Rest Wolfgang Puck Benito Juarez Card 0222 | 0.49 |
| 01/16 | Card Purchase 01/12 Kemwel 207-842-2000 ME Card 0222 | 392.47 — |
| 01/16 | Card Purchase 01/12 Kemwel 207-842-2000 ME Card 0222 | 733.96 — |
| 01/16 | Card Purchase 01/12 Kemwel 207-842-2000 ME Card 0222 | 392.47 — |
| 01/16 | Card Purchase 01/12 Kemwel 207-842-2000 ME Card 0222 | 392.47 — |
| 01/16 | Card Purchase 01/12 Kemwel 207-842-2000 ME Card 0222 | 392.47 — |
| 01/16 | Card Purchase 01/12 Kemwel 207-842-2000 ME Card 0222 | 392.47 — |
| 01/16 | Card Purchase 01/12 Macchi Law Group LLC Op MT Laurel NJ Card 0222 | 300.00 |
| 01/16 | Card Purchase 01/12 Scott LLC Lawyers 2129569505 NY Card 0222 | 646.50 |
| 01/16 | Card Purchase 01/15 Amazon.Com Amzn.Com/Bill WA Card 0222 | 21.22 |
| 01/16 | Card Purchase 01/15 Google *Wallet P2P C G.CO/Walleth# CA Card 0222 | 200.00 |
| 01/17 | Card Purchase 01/16 Helix Opco, LLC Httpswww.Holi CA Card 0222 | 184.31 |
| 01/19 | Card Purchase 01/18 Sq *Square Hardware Gosq.Com MI Card 0222 | 5,876.00 |
| 01/19 | Recurring Card Purchase 01/19 Fedex 165162765 800-4633339 TN Card 0222 | 83.74 |
| 01/22 | Card Purchase 01/19 Facebk *Elvunejuq2 650-543-7818 CA Card 0222 | 210.85 — |
| 01/22 | Card Purchase 01/19 Facebk *Glvunejuq2 650-543-7818 CA Card 0222 | 39.15 — |
| 01/22 | Card Purchase 01/20 Facebk *Zplhle6Vq2 650-543-7818 CA Card 0222 | 344.13 — |
| 01/22 | Card Purchase 01/20 Facebk *2Olhle6Vq2 650-543-7818 CA Card 0222 | 155.87 — |
| 01/22 | Card Purchase 01/20 Total Wine And More 180 Minnetonka MN Card 3346 | 3,740.02 — |
| 01/22 | Card Purchase 01/20 Delta Air 00623102017 Delta.Com CA Card 0222 | 935.00 — |
| 01/22 | Card Purchase 01/21 Delta Air 00623109643 Delta.Com CA Card 0222 | 524.30 — |
| 01/22 | Card Purchase 01/22 Amazon Com Amzn.Com/Bill WA Card 3346 | 490.24 |
| 01/22 | Recurring Card Purchase 01/20 Amazonprime Membersh Amzn.Com/Prme WA Card 0222 | 11.97 |
| 01/23 | Card Purchase 01/22 Sunctryair 33721115184 Eagan MN Card 0222 | 450.30 — |
| 01/23 | Card Purchase 01/21 American Air00121687019 Fort Worth TX Card 0222 | 414.30 — |
| 01/23 | Card Purchase 01/21 American Air00106158814 Fort Worth TX Card 0222 | 35.28 — |
| 01/23 | Card Purchase 01/22 Sunctryair 33721116184 Eagan MN Card 0222 | 698.60 — |
| 01/23 | Card Purchase 01/21 Pizza Luce Uptown II Minneapolis MN Card 3346 | 35.00 |
| 01/23 | Card Purchase 01/22 Amazon Com Amzn.Com/Bill WA Card 3346 | 101.22 |
| 01/23 | Card Purchase 01/22 Www.Flyblade.Com Httpswww.Flyb NY Card 0222 | 295.00 |

Rental Univ 25

CHASE

December 30, 2017 through January 31, 2018
Account Number: 000000138563058

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/23 | Card Purchase 01/22 Delta Air 00623108070 Delta.Com CA Card 0222 | 1,393.60 |
| 01/23 | Card Purchase 01/22 Delta Air 00623108070 Delta.Com CA Card 0222 | 1,393.60 |
| 01/23 | Card Purchase 01/22 Delta Air 00623108070 Delta.Com CA Card 0222 | 1,393.60 |
| 01/23 | Card Purchase 01/22 Delta Air 00623102335 Delta.Com CA Card 0222 | 622.60 |
| 01/23 | Recurring Card Purchase 01/23 Facebk Ws5Znea9D2 650-5434800 CA Card 0222 | 40.10 |
| 01/23 | Recurring Card Purchase 01/23 Facebk S8Pybew9D2 650-5434800 CA Card 0222 | 22.15 |
| 01/23 | Recurring Card Purchase 01/23 Facebk R8Pybew9D2 650-5434800 CA Card 0222 | 2.85 |
| 01/23 | Recurring Card Purchase 01/23 Facebk Ts5Znea9D2 650-5434800 CA Card 0222 | 1.90 |
| 01/24 | Card Purchase 01/22 Truce Minneapolis MN Card 3346 | 23.49 |
| 01/24 | Card Purchase 01/23 Apres Event Decor 952-942-3399 MN Card 0222 | 5,306.53 |
| 01/24 | Card Purchase 01/23 Http://Www.Gogoair.CO 877-350-0038 IL Card 0222 | 9.99 |
| 01/24 | Card Purchase 01/23 Delta Air 00623101357 Delta.Com CA Card 0222 | 510.60 |
| 01/24 | Card Purchase 01/23 Google *Wallet P2P C G.CO/Wallethl# CA Card 0222 | 250.00 |
| 01/24 | Recurring Card Purchase 01/24 Facebk Schqne29D2 650-5434800 CA Card 0222 | 187.06 |
| 01/24 | Recurring Card Purchase 01/24 Facebk Rchqne29D2 650-5434800 CA Card 0222 | 72.78 |
| 01/24 | Recurring Card Purchase 01/24 Facebk 6Q23Reswu2 650-5434800 CA Card 0222 | 34.01 |
| 01/24 | Recurring Card Purchase 01/24 Facebk Mpnhleawu2 650-5434800 CA Card 0222 | 16.14 |
| 01/24 | Recurring Card Purchase 01/24 Facebk 9Q23Reswu2 650-5434800 CA Card 0222 | 15.99 |
| 01/24 | Recurring Card Purchase 01/24 Facebk Ppnhleawu2 650-5434800 CA Card 0222 | 8.86 |
| 01/25 | Card Purchase 01/22 Muddy Waters Bar A Minneapolis MN Card 3346 | 39.33 |
| 01/25 | Card Purchase 01/23 American Air00121690463 Fort Worth TX Card 0222 | 209.31 |
| 01/25 | Card Purchase 01/23 Southwes 526140603 800-435-9792 TX Card 0222 | 590.00 |
| 01/25 | Card Purchase 01/23 Swa*Earlybrd526557309 800-435-9792 TX Card 0222 | 15.00 |
| 01/25 | Card Purchase 01/23 Swa*Earlybrd526557309 800-435-9792 TX Card 0222 | 15.00 |
| 01/25 | Card Purchase 01/23 American Air00121690658 Fort Worth TX Card 0222 | 846.30 |
| 01/25 | Card Purchase 01/23 American Air00121690718 Fort Worth TX Card 0222 | 857.31 |
| 01/25 | Card Purchase 01/23 American Air00121690743 Fort Worth TX Card 0222 | 857.31 |
| 01/25 | Card Purchase 01/23 American Air00121690989 Fort Worth TX Card 0222 | 452.30 |
| 01/25 | Card Purchase 01/24 Paypal *Partyfixxco 402-935-7733 CA Card 0222 | 300.00 |
| 01/25 | Card Purchase 01/24 Delta Air 00623104438 Delta.Com CA Card 0222 | 913.60 |
| 01/25 | Card Purchase 01/24 Www.Pulseradio Net Www.Twincityl NY Card 3346 | 528.94 |
| 01/25 | Card Purchase 01/24 United 016238268 800-932-2732 TX Card 0222 | 942.30 |
| 01/25 | Card Purchase 01/24 Paypal *Emailmonkst 402-935-7733 CA Card 0222 | 407.00 |
| 01/25 | Card Purchase 01/24 Ikea Bloomington Bloomington MN Card 0222 | 17,345.79 |
| 01/25 | Recurring Card Purchase 01/25 Facebk Vbcpanj9D2 650-5434800 CA Card 0222 | 560.53 |
| 01/25 | Recurring Card Purchase 01/25 Facebk 79Nbzde9D2 650-5434800 CA Card 0222 | 277.05 |
| 01/25 | Recurring Card Purchase 01/25 Facebk 49Nbzde9D2 650-5434800 CA Card 0222 | 222.95 |
| 01/25 | Recurring Card Purchase 01/25 Facebk Wbcpaej9D2 650-5434800 CA Card 0222 | 189.47 |
| 01/25 | Recurring Card Purchase 01/25 Facebk Ppsameawu2 650-5434800 CA Card 3346 | 178.72 |
| 01/25 | Recurring Card Purchase 01/25 Facebk Qpsameawu2 650-5434800 CA Card 3346 | 75.41 |
| 01/26 | Card Purchase 01/24 American Air00121692348 Fort Worth TX Card 0222 | 457.30 |
| 01/26 | Card Purchase 01/24 American Air00121692343 Fort Worth TX Card 0222 | 457.30 |
| 01/26 | Card Purchase 01/24 American Air00121692354 Fort Worth TX Card 0222 | 457.30 |
| 01/26 | Card Purchase 01/24 American Air00121692481 Fort Worth TX Card 0222 | 710.01 |
| 01/26 | Card Purchase 01/25 The Webstaurant Store 717-392-7472 PA Card 3346 | 272.74 |
| 01/26 | Card Purchase 01/25 Bite Squad Restaurant 612-354-3816 MN Card 3346 | 108.10 |
| 01/26 | Card Purchase 01/25 Fiverr 855-5859699 NY Card 0222 | 21.00 |
| 01/26 | Card Purchase 01/25 Lyndale Express Minneapolis MN Card 3346 | 40.00 |
| 01/26 | Card Purchase 01/26 Hotels Com144883869844 Hotels.Com WA Card 0222 | 124.68 |
| 01/26 | Recurring Card Purchase 01/25 Facebk R43Gjo2Ad2 650-5434800 CA Card 0222 | 617.32 |
| 01/26 | Recurring Card Purchase 01/26 Facebk M2Vnjo2Ad2 650-5434800 CA Card 0222 | 532.31 |

Trial Exh. 11-6

CHASE

December 30, 2017 through January 31, 2018
Account Number: 000000138563058

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/26 | Recurring Card Purchase 01/26 Facebk M29Vpew8D2 650-5434800 CA Card 0222 | 461.37 |
| 01/26 | Recurring Card Purchase 01/26 Facebk U42Zpoa9D2 650-5434800 CA Card 0222 | 408.23 |
| 01/26 | Recurring Card Purchase 01/26 Facebk C3Rsses9D2 650-5434800 CA Card 0222 | 405.94 |
| 01/26 | Recurring Card Purchase 01/26 Facebk D3Rsses9D2 650-5434800 CA Card 0222 | 344.06 |
| 01/26 | Recurring Card Purchase 01/26 Facebk Fh7Xpew8D2 650-5434800 CA Card 0222 | 341.77 |
| 01/26 | Recurring Card Purchase 01/26 Facebk 6Qc4Bewwu2 650-5434800 CA Card 3346 | 340.41 |
| 01/26 | Recurring Card Purchase 01/26 Facebk L29Vpew8D2 650-5434800 CA Card 0222 | 288.63 |
| 01/26 | Recurring Card Purchase 01/26 Facebk P2Vhje2Ad2 650-5434800 CA Card 0222 | 217.69 |
| 01/26 | Recurring Card Purchase 01/26 Facebk Bqc4Bewwu2 650-5434800 CA Card 3346 | 159.59 |
| 01/26 | Recurring Card Purchase 01/25 Facebk U43Gje2Ad2 650-5434800 CA Card 0222 | 132.68 |
| 01/29 | Card Purchase 01/25 American Air00121693991 Fort Worth TX Card 0222 | 452.30 |
| 01/29 | Card Purchase 01/26 The Webstaurant Store 717-392-7472 PA Card 3346 | 3,425.45 |
| 01/29 | Card Purchase 01/25 Muddy Waters Bar A Minneapolis MN Card 3346 | 35.29 |
| 01/29 | Card Purchase 01/27 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 3346 | 415.51 |
| 01/29 | Card Purchase 01/26 United 016238290 800-932-2732 TX Card 0222 | 778.30 |
| 01/29 | Card Purchase 01/26 Http://Www.Gogoair.CO 877-350-0038 IL Card 0222 | 7.99 |
| 01/29 | Card Purchase 01/26 Tock Pay Newark Airpor East Orange NJ Card 0222 | 63.65 |
| 01/29 | Card Purchase 01/27 The Webstaurant Store 717-392-7472 PA Card 3346 | 483.96 |
| 01/29 | Card Purchase 01/26 Uber *Trip Oz75I 800-592-8996 CA Card 3346 | 27.75 |
| 01/29 | Card Purchase 01/26 Taxi Svc Flushing Long Is City NY Card 0222 | 6.93 |
| 01/29 | Card Purchase 01/26 Www.Pulseradio Net Www.Twincityl NY Card 3346 | 328.90 |
| 01/29 | Card Purchase 01/27 Bite Squad Restaurant 612-354-3016 MN Card 3346 | 40.37 |
| 01/29 | Card Purchase 01/26 American Air00121697295 Fort Worth TX Card 0222 | 751.51 |
| 01/29 | Card Purchase 01/27 Www Pulseradio Net Www.Twincityl NY Card 3346 | 328.90 |
| 01/29 | Card Purchase 01/27 Truce Minneapolis MN Card 3346 | 44.01 |
| 01/29 | Card Purchase 01/27 United 016238308 800-932-2732 TX Card 3346 | 539.60 |
| 01/29 | Card Purchase 01/27 United 016238308 800-932-2732 TX Card 3346 | 539.60 |
| 01/29 | Card Purchase 01/27 United 016238308 800 932-2732 TX Card 3346 | 539.60 |
| 01/29 | Card Purchase 01/27 United 016238308 800-932-2732 TX Card 3346 | 539.60 |
| 01/29 | Card Purchase 01/27 United 016238308 800-932-2732 TX Card 3346 | 539.60 |
| 01/29 | Card Purchase 01/27 Bar Louie Uptown Lacrosse WI Card 3346 | 66.94 |
| 01/29 | Card Purchase 01/27 Mozaic Art Park Minneapolis MN Card 3346 | 7.00 |
| 01/29 | Card Purchase 01/27 American Air00121698183 Fort Worth TX Card 3346 | 219.61 |
| 01/29 | Card Purchase 01/27 Delta Air 00623110317 Delta.Com CA Card 3346 | 813.00 |
| 01/29 | Card Purchase 01/27 Delta Air 00623110219 Delta.Com CA Card 3346 | 698.60 |
| 01/29 | Card Purchase 01/27 American Air00121698255 Fort Worth TX Card 3346 | 546.80 |
| 01/29 | Card Purchase 01/27 American Air00121698298 Fort Worth TX Card 0222 | 539.60 |
| 01/29 | Card Purchase 01/27 American Air00121698340 Fort Worth TX Card 0222 | 859.60 |
| 01/29 | Card Purchase 01/27 American Air00121698340 Fort Worth TX Card 0222 | 859.60 |
| 01/29 | Card Purchase 01/28 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 0222 | 141.56 |
| 01/29 | Card Purchase 01/29 Fuji Ya Minneapolis MN Card 3346 | 126.32 |
| 01/29 | Card Purchase 01/28 Delta Air 00623111317 Delta.Com CA Card 3346 | 749.60 |
| 01/29 | Card Purchase 01/28 Fiverr 855-5859699 NY Card 0222 | 16.00 |
| 01/29 | Card Purchase 01/29 United 016238323 800-932-2732 TX Card 3346 | 223.00 |
| 01/29 | Card Purchase 01/28 Delta Air 00623110329 Delta.Com CA Card 3346 | 659.60 |
| 01/29 | Card Purchase 01/28 Delta Air 00623118349 Delta.Com CA Card 3346 | 619.30 |
| 01/29 | Card Purchase 01/28 Delta Air 00623113003 Delta.Com CA Card 3346 | 672.60 |
| 01/29 | Card Purchase 01/29 Moo.Com Lincoln RI Card 0222 | 1,073.22 |
| 01/29 | Card Purchase 01/29 Moo.Com Lincoln RI Card 0222 | 115.99 |
| 01/29 | Recurring Card Purchase 01/27 Facebk Wbkhseswu2 650-5434800 CA Card 3346 | 600.13 |
| 01/29 | Recurring Card Purchase 01/28 Facebk 7Xfgdljwu2 650-5434800 CA Card 3346 | 585.93 |

CHASE

December 30, 2017 through January 31, 2018
Account Number: 000000138563058

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/29 | Recurring Card Purchase 01/26 Facebk Wr34Dow9D2 650-5434800 CA Card 0222 | 424.31 |
| 01/29 | Recurring Card Purchase 01/26 Facebk Vr34Dew9D2 650-5434800 CA Card 0222 | 325.69 |
| 01/29 | Recurring Card Purchase 01/28 Facebk Dxlgdljwu2 650-5434800 CA Card 3346 | 164.07 |
| 01/29 | Recurring Card Purchase 01/27 Facebk Ybkhsoswu2 650-5434800 CA Card 3346 | 149.87 |
| 01/30 | Card Purchase 01/26 Muddy Waters Bar A Minneapolis MN Card 3346 | 50.42 |
| 01/30 | Card Purchase 01/28 Truce Minneapolis MN Card 3346 | 44.55 |
| 01/30 | Card Purchase 01/29 Nyctaxi6J88 Long Island NY Card 0222 | 75.80 |
| 01/30 | Card Purchase 01/29 Hudsonnews Si663 Elizabeth NJ Card 0222 | 124.97 |
| 01/30 | Card Purchase 01/29 Delta Air 00623115187 Delta.Com CA Card 3346 | 884.60 |
| 01/30 | Card Purchase 01/29 Fedexoffice 00006098 Minneapolis MN Card 3346 | 6.67 |
| 01/30 | Card Purchase 01/29 Delta Air 00623116777 Delta.Com CA Card 0222 | 303.60 |
| 01/30 | Card Purchase 01/30 United 016238340 800-932-2732 TX Card 0222 | 563.60 |
| 01/30 | Card Purchase 01/30 United 016238340 800-932-2732 TX Card 0222 | 563.60 |
| 01/30 | Card Purchase 01/30 United 016238340 800-932-2732 TX Card 0222 | 563.60 |
| 01/30 | Card Purchase 01/30 United 016238340 800-932-2732 TX Card 0222 | 563.60 |
| 01/30 | Card Purchase 01/30 United 016238340 800-932-2732 TX Card 0222 | 563.60 |
| 01/31 | Card Purchase 01/29 Truce Minneapolis MN Card 3346 | 44.55 |
| 01/31 | Card Purchase 01/29 US Airport Taxi 651-770-0838 MN Card 0222 | 40.30 |
| 01/31 | Card Purchase 01/29 Sidfas Fish Cafe Minneapolis MN Card 0222 | 289.62 |
| 01/31 | Card Purchase 01/29 Muddy Waters Bar A Minneapolis MN Card 3346 | 24.24 |
| 01/31 | Card Purchase 01/30 Delta Air Baggage F Philadelphia PA Card 0222 | 25.00 |
| 01/31 | Card Purchase 01/30 Delta Air Baggage F Philadelphia PA Card 0222 | 25.00 |
| 01/31 | Card Purchase 01/30 Delta Air Baggage F Philadelphia PA Card 0222 | 25.00 |
| 01/31 | Card Purchase 01/30 Fedexoffice 00006098 Minneapolis MN Card 3346 | 5.29 |
| 01/31 | Card Purchase 01/30 TGI Friday's 2691 Maplewood MN Card 0222 | 110.00 |
| 01/31 | Card Purchase 01/30 Google *Adws12202003 Cc@Google.Com CA Card 0222 | 347.66 |
| 01/31 | Card Purchase 01/31 Yahooonlineservices 800-431-2375 CA Card 0222 | 10.00 |
| 01/31 | Card Purchase 01/31 Facebk *9Usr3Favq2 650-543-7818 CA Card 0222 | 299.51 |
| 01/31 | Card Purchase 01/31 Facebk *Ausr3Favq2 650-543-7818 CA Card 0222 | 198.39 |
| **Total ATM & Debit Card Withdrawals** | | **$97,489.09** |

## ATM & DEBIT CARD SUMMARY

| | |
|---|---|
| Emiliano Lo Manto Card 0222 | |
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $75,767.05 |
| Total Card Deposits & Credits | $6,298.94 |
| Patrick G Johnston Card 3346 | |
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $21,722.04 |
| Total Card Deposits & Credits | $2,099.74 |
| ATM & Debit Card Totals | |
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $97,489.09 |
| Total Card Deposits & Credits | $8,398.68 |

CHASE

December 30, 2017 through January 31, 2018
Account Number: 000000138563058

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/02 | Quickpay With Zelle Payment To Betsy Hendry 6705586148 | $1,600.00 |
| 01/02 | Quickpay With Zelle Payment To Bionic LLC 6709002516 | 5,000.00 |
| 01/02 | Paypal Inst Xfer Hannahbhend Web ID: Paypalsi77 | 400.00 |
| 01/02 | Oculusvriro Int Paypal 1002318770733 Web ID: 770510487C | 4.97 |
| 01/02 | Oculusvriro Int Paypal 1002318809108 Web ID: 770510487C | 3.10 |
| 01/04 | Quickpay With Zelle Payment To Jefferson 6798280573 | 2,500.00 |
| 01/08 | Quickpay With Zelle Payment To Art of Digital Media 6806713592 | 217.00 |
| 01/08 | Quickpay With Zelle Payment To Art of Digital Media 6806714690 | 1,131.20 |
| 01/08 | Quickpay With Zelle Payment To Art of Digital Media 6806818727 | 491.48 |
| 01/11 | Oculusvriro Int Paypal 1002371739628 Web ID: 770510487C | 2.99 |
| 01/12 | 01/12 Online Domestic Wire Transfer Via: Bank of America, N.A./0959 A/C: Bank of America N.A. Las Vegas NV Ben: Tonight I'M Vip Inc Las Vegas NV 89139 US Ref: Thank You Ssn: 0232660 Trn: 3613100012Es | 5,117.83 |
| 01/12 | 01/12 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Ch Consultants Inc. Kearny NJ 07032 US Ref: Thank You/Time/05:45 Imad: 0112B1Qgc04C000555 Trn: 3615900012Es | 4,000.00 |
| 01/12 | Paypal Inst Xfer Hint Web ID: Paypalsi77 | 260.00 |
| 01/16 | Paypal Inst Xfer Fandangomed Web ID: Paypalsi77 | 37.00 |
| 01/18 | 01/18 Online Domestic Wire Transfer Via: US Bank Minnesota/091000022 A/C: Cue The Accountant Minneapolis MN 55402 US Ref: Retainer/Time/09:00 Imad: 0118B1Qgc03C001162 Trn: 3489400018Es | 1,500.00 |
| 01/18 | Paypal Inst Xfer 48Bj2Ad48Tkpj Web ID: Paypalsi77 | 350.00 |
| 01/18 | Stripe Transfer CCD ID: 1800948598 | 41.70 |
| 01/19 | Quickpay With Zelle Payment To Betsy Hendry 6836265798 | 2,000.00 |
| 01/19 | 01/19 Online Domestic Wire Transfer Via: Citibank West Fsb/322271724 A/C: Wendy Heller Law Los Angeles CA 90067 US Ref: Payment From Pjam/Bnf/Payment From Pjam Imad: 0119B1Qgc04C008583 Trn: 4865800019Es | 3,755.00 |
| 01/19 | Square Inc Sdv-Vrfy T20028219731 CCD ID: 9424300002 | 0.01 |
| 01/22 | 01/22 Online Domestic Wire Transfer Via: City National Bank/026013958 A/C: High10 Media LLC New York NY 10011 US Ref: Twin City Live Imad: 0122B1Qgc08C003214 Trn: 3493000022Es | 5,000.00 |
| 01/22 | Quickpay With Zelle Payment To Art of Digital Media 6841884025 | 2,211.94 |
| 01/22 | Quickpay With Zelle Payment To Art of Digital Media 6841886112 | 251.31 |
| 01/22 | 01/22 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Erick Patterson Minneapolis MN 55401 US Ref: Thank You/Time/11:04 Imad: 0122B1Qgc03C003640 Trn: 3400700022Es | 21,000.00 |
| 01/22 | Paypal Inst Xfer Hint Web ID: Paypalsi77 | 260.00 |
| 01/23 | 01/23 Online Domestic Wire Transfer A/C: Magic Box, LLC Santa Monica CA 90405-5311 Trn: 3369400023Es | 10,000.00 |
| 01/23 | Paypal Inst Xfer Jaxcaroy Web ID: Paypalsi77 | 1,000.00 |
| 01/26 | Quickpay With Zelle Payment To Jefferson 6850766322 | 2,000.00 |
| 01/29 | Paypal Inst Xfer Studio Xxix Web ID: Paypalsi77 | 750.00 |
| 01/29 | Paypal Inst Xfer Studio Xxix Web ID: Paypalsi77 | 500.00 |
| 01/29 | Paypal Inst Xfer Vladikrubi Web ID: Paypalsi77 | 450.00 |
| 01/29 | Paypal Inst Xfer Studio Xxix Web ID: Paypalsi77 | 150.00 |
| 01/30 | Paypal Inst Xfer Edjuhoga Web ID: Paypalsi77 | 250.00 |
| 01/31 | 01/30 Online Transfer 6862248076 To Champagne ########9422 Transaction #: 6862248076 | 1,000.00 |
| Total Electronic Withdrawals | | $73,235.53 |

Trial Exh. 11-9

CHASE

February 01, 2018 through February 28, 2018
Account Number: 000000138563058

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/09 | 02/08/2018 Reversal: Doubletree By Hilton M Minneapolis M | 180.57 |
| 02/09 | 02/08/2018 Reversal: Doubletree By Hilton M 612-5043000 M | 47.02 |
| 02/09 | 02/08/2018 Reversal: Doubletree By Hilton M 612-5043000 M | 40.05 |
| 02/09 | 02/08/2018 Reversal: Doubletree By Hilton M 612-5043000 M | 23.51 |
| 02/14 | Fedwire Credit Via: Wells Fargo Bank/121000248 B/O: Pjam Productions, LLC Minneapolis, MN 55408-2581 Ref: Chase Nyc/Ctr/Bnf=Pjam Productions, LLC New York, NY 100180000/Ac-0000 00001385 Rfb=00095140451 47543 Imad: 0214I1B7032R005838 Trn: 2228409045Ff | 3,500.00 |
| 02/20 | 02/16/2018 Reversal: Quality Propane of Bu 612-788-6906 M | 2,000.00 |
| 02/20 | 02/16/2018 Reversal: Quality Propane of Bu 612-788-6906 M | 500.00 |
| **Total Deposits and Additions** | | **$114,269.09** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 02/01 | Card Purchase | 01/30 French Meadow Bakery & Minneapolis MN Card 3346 | $32.35 |
| 02/01 | Card Purchase | 01/31 Sq *New Star Limo 65 Minneapolis MN Card 3346 | 40.00 |
| 02/01 | Card Purchase | 01/31 Apres Event Decor 952-942-3399 MN Card 0222 | 2,286.18 |
| 02/01 | Card Purchase | 01/31 Google *Adws12202003 Cc@Google.Com CA Card 0222 | 350.00 |
| 02/01 | Non-Chase ATM Withdraw | 02/01 Maplewood Ave Maplewood MN Card 0222 | 503.00 |
| 02/01 | Non-Chase ATM Withdraw | 02/01 Maplewood Ave Maplewood MN Card 0222 | 503.00 |
| 02/01 | Card Purchase With Pin | 02/01 Office Max/Offi 1885 C Maplewood MN Card 0222 | 198.21 |
| 02/01 | Non-Chase ATM Withdraw | 02/01 Maplewood Ave Maplewood MN Card 0222 | 1,003.00 |
| 02/02 | Card Purchase | 01/31 American Air00121704572 Fort Worth TX Card 0222 | 221.30 |
| 02/02 | Card Purchase | 01/31 Truce Minneapolis MN Card 3346 | 36.50 |
| 02/02 | Card Purchase | 02/01 Arnell Designs Inc 949-7165852 CA Card 3346 | 2,444.65 |
| 02/02 | Card Purchase | 02/01 Google *Svcsapps_Twi Cc@Google.Com CA Card 0222 | 58.10 |
| 02/02 | Card Purchase | 02/01 Google *Adws12202003 Cc@Google.Com CA Card 0222 | 500.00 |
| 02/02 | Card Purchase | 02/01 Multimedia Graphics I 612-670-8014 MN Card 0222 | 900.00 |
| 02/02 | Card Purchase | 02/02 Google *Adws12202003 Cc@Google.Com CA Card 0222 | 500.00 |
| 02/02 | Card Purchase | 02/02 Google *Adws12202003 Cc@Google.Com CA Card 0222 | 500.00 |
| 02/02 | Recurring Card Purchase | 02/01 Spark Labs Www.Sparklabs NY Card 0222 | 1,400.00 |
| 02/02 | Recurring Card Purchase | 02/01 Spark Labs Www.Sparklabs NY Card 0222 | 550.00 |
| 02/02 | Recurring Card Purchase | 02/02 Facebk 8Bzeueswu2 650-5434800 CA Card 0222 | 473.00 |
| 02/02 | Recurring Card Purchase | 02/02 Facebk 3B8Abo6Xu2 650-5434800 CA Card 0222 | 467.39 |
| 02/02 | Recurring Card Purchase | 02/02 Facebk 2Cg9Qe6Wu2 650-5434800 CA Card 0222 | 454.90 |
| 02/02 | Recurring Card Purchase | 02/02 Facebk MT2Fueswu2 650-5434800 CA Card 0222 | 438.47 |
| 02/02 | Recurring Card Purchase | 02/02 Facebk 55D4Je2Xu2 650-5434800 CA Card 0222 | 428.48 |
| 02/02 | Recurring Card Purchase | 02/02 Facebk 95D4Je2Xu2 650-5434800 CA Card 0222 | 321.52 |
| 02/02 | Recurring Card Purchase | 02/02 Facebk Sl2Fueswu2 650-5434800 CA Card 0222 | 311.53 |
| 02/02 | Recurring Card Purchase | 02/02 Facebk 3Cg9Qe6Wu2 650-5434800 CA Card 0222 | 295.10 |
| 02/02 | Recurring Card Purchase | 02/02 Facebk 4B8Abo6Xu2 650-5434800 CA Card 0222 | 282.67 |
| 02/02 | Recurring Card Purchase | 02/02 Facebk Abzeueswu2 650-5434800 CA Card 0222 | 277.00 |
| 02/05 | Card Purchase | 02/01 Truce Minneapolis MN Card 3346 | 23.49 |
| 02/05 | Card Purchase | 02/01 United 016238378 800-932-2732 TX Card 3346 | 557.60 |
| 02/05 | Card Purchase | 02/04 Groundlink Holdings, 855-747-6863 NY Card 0222 | 253.00 |
| 02/05 | Card Purchase | 02/02 Rci Dining Services Gl Minneapolis MN Card 0222 | 529.21 |
| 02/05 | Card Purchase | 02/02 United 016707962 800-932-2732 TX Card 0222 | 257.00 |
| 02/05 | Card Purchase | 02/02 Agra Culture Minneapolis MN Card 3346 | 90.34 |
| 02/05 | Card Purchase | 02/02 Delta Air 00623118407 Delta Com CA Card 3340 | 554.30 |

CHASE

February 01, 2018 through February 20, 2018
Account Number: 000000138563058

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/05 | Card Purchase 02/02 Delta Air 00623113060 Vancouver Qc Card 3346 CA Dollar 504 56 X 0.8161170 (Exchg Rte) | 411.70 |
| 02/05 | Foreign Exch Rt ADJ Fee 02/02 Delta Air 00623113060 Vancouver Qc Card 3346 | 12.35 |
| 02/05 | Card Purchase 02/02 United 016238390 800-932-2732 TX Card 0222 | 710.30 |
| 02/05 | Card Purchase 02/02 United 016292081 800-932-2732 TX Card 0222 | 200.00 |
| 02/05 | Card Purchase 02/02 Officemax/Depot 6164 Maplewood MN Card 3346 | 379.21 |
| 02/05 | Card Purchase 02/02 United 016238396 800-932-2732 TX Card 0222 | 277.30 |
| 02/05 | Card Purchase 02/02 Google *Adws12202003 Cc@Google.Com CA Card 0222 | 500.00 |
| 02/05 | Card Purchase 02/02 Officemax/Depot 6164 Maplewood MN Card 3346 | 455.79 |
| 02/05 | Card Purchase 02/02 Lyft *Ride Fri 7Pm Lyft.Com CA Card 0222 | 8.99 |
| 02/05 | Card Purchase 02/02 Osaka Sushi And Hibach Maplewood MN Card 3346 | 179.47 |
| 02/05 | Card Purchase 02/03 Lyft *Ride Fri 9Pm Lyft.Com CA Card 0222 | 59.78 |
| 02/05 | Card Purchase 02/02 Kwik Trip 152000015 Vadnais Heigh MN Card 3346 | 18.78 |
| 02/05 | Card Purchase 02/03 Sq *New Star Limo 65 Minneapolis MN Card 3346 | 450.00 |
| 02/05 | Card Purchase 02/03 Lyft *Ride Sat 3Am Lyft.Com CA Card 0222 | 6.75 |
| 02/05 | Card Purchase 02/03 Google *Adws12202003 Cc@Google.Com CA Card 0222 | 500.00 |
| 02/05 | Card Purchase 02/03 Truce Minneapolis MN Card 3346 | 44.01 |
| 02/05 | Card Purchase 02/03 United 016238404 800-932-2732 TX Card 0222 | 83.30 |
| 02/05 | Card Purchase 02/03 United 016238404 800-932-2732 TX Card 0222 | 83.30 |
| 02/05 | Card Purchase 02/03 Paypal *Bs 402-935-7733 CA Card 3346 | 758.00 |
| 02/05 | Card Purchase 02/03 Sq *Gosq.Com Tim Bohme Minneapolis MN Card 3346 | 3,000.00 |
| 02/05 | Card Purchase 02/03 Lynx Fbo Anoka LLC Blaine MN Card 0222 | 1,015.00 |
| 02/05 | Card Purchase 02/03 Lyft *Ride Sat 3Am Lyft.Com CA Card 0222 | 18.36 |
| 02/05 | Card Purchase 02/04 Lyft *Ride Sat 5Pm Lyft.Com CA Card 0222 | 27.74 |
| 02/05 | Card Purchase 02/03 American Air00121710658 Fort Worth TX Card 0222 | 147.00 |
| 02/05 | Card Purchase 02/03 Paypal *Jallore0225 402-935-7733 CA Card 3346 | 500.00 |
| 02/05 | Card Purchase 02/03 Google *Adws12202003 Cc@Google.Com CA Card 0222 | 500.00 |
| 02/05 | Card Purchase 02/03 Pizza Luce Uptown II Minneapolis MN Card 3346 | 28.45 |
| 02/05 | Card Purchase 02/05 Sprint *Wireless 800-639-6111 KS Card 3346 | 112.05 |
| 02/05 | Card Purchase 02/04 Lyft *Ride Sat 5Pm Lyft.Com CA Card 0222 | 0.01 |
| 02/05 | Card Purchase 02/04 Delta Air Baggage F Minn/St Paul MN Card 0222 | 25.00 |
| 02/05 | Card Purchase 02/04 Delta Air Baggage F Minn/St Paul MN Card 0222 | 25.00 |
| 02/05 | Card Purchase 02/04 Delta Air Baggage F Minn/St Paul MN Card 0222 | 25.00 |
| 02/05 | Card Purchase 02/04 Superamerica 4024 Minneapolis MN Card 3346 | 56.28 |
| 02/05 | Card Purchase 02/04 Lyft *Ride Sun 1Pm Lyft.Com CA Card 0222 | 8.11 |
| 02/05 | Card Purchase 02/04 Delta Air 00623129023 Delta.Com CA Card 0222 | 733.30 |
| 02/05 | Card Purchase 02/04 Lyft *Ride Sun 4Pm Lyft.Com CA Card 0222 | 7.77 |
| 02/05 | Recurring Card Purchase 02/03 Facebk 3Al4Peewu2 650-5434800 CA Card 0222 | 451.08 |
| 02/05 | Recurring Card Purchase 02/03 Facebk Uba6Dewwu2 650-5434800 CA Card 0222 | 413.14 |
| 02/05 | Recurring Card Purchase 02/02 Facebk Ekl4Peewu2 650-5434800 CA Card 0222 | 389.52 |
| 02/05 | Recurring Card Purchase 02/02 Facebk Kkl4Peewu2 650-5434800 CA Card 0222 | 360.48 |
| 02/05 | Recurring Card Purchase 02/03 Facebk Eba6Dewwu2 650-5434800 CA Card 0222 | 336.86 |
| 02/05 | Recurring Card Purchase 02/03 Facebk 4Al4Peewu2 650-5434800 CA Card 0222 | 298.92 |
| 02/06 | Card Purchase 02/04 Truce Minneapolis MN Card 3346 | 23.49 |
| 02/06 | Card Purchase 02/05 Lyft *Ride Sun 5Pm Lyft.Com CA Card 0222 | 18.45 |
| 02/06 | Card Purchase 02/05 Http://Www.Gogoair.CO 877-350-0038 IL Card 0222 | 21.95 |
| 02/06 | Card Purchase 02/05 Budget Rent-A-Car Saint Paul MN Card 3346 | 504.18 |
| 02/07 | Card Purchase 02/06 Doubletree By Hilton M Minneapolis MN Card 0222 | 8.02 |
| 02/07 | Card Purchase 02/06 Doubletree By Hilton M 612-5043000 MN Card 0222 | 753.96 |
| 02/07 | Card Purchase 02/06 Doubletree By Hilton M 612-5043000 MN Card 0222 | 44.47 |

Trial Exh. 11-11

CHASE

February 01, 2018 through February 28, 2018
Account Number: 000000138563058

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 02/07 | Card Purchase | 02/06 Doubletree By Hilton M 612-5043000 MN Card 0222 | 11.50 |
| 02/07 | Card Purchase | 02/06 Doubletree By Hilton M 612-5043000 MN Card 0222 | 23.51 |
| 02/07 | Card Purchase Euro 425.09 X 1.243572 (Exchg Rte) | 02/04 Ccqueries.CO.Uk 1-866-8656654 Card 3346 | 528.63 |
| 02/07 | Foreign Exch Rt ADJ Fee 02/04 Ccquerles.CO Uk 1-866-8656654 Card 3346 | | 15.85 |
| 02/07 | Card Purchase | 02/06 Doubletree By Hilton M 612-5043000 MN Card 0222 | 1,017.22 |
| 02/07 | Card Purchase | 02/06 Doubletree By Hilton M 612-5043000 MN Card 0222 | 15.56 |
| 02/07 | Card Purchase | 02/06 Lyft *Ride Tue 8Am Lyft.Com CA Card 0222 | 51.22 |
| 02/07 | Card Purchase | 02/06 Lyft *Ride Tue 8Am Lyft.Com CA Card 0222 | 4.99 |
| 02/07 | Card Purchase | 02/06 Budget Rent-A-Car Saint Paul MN Card 3346 | 823.13 |
| 02/08 | Card Purchase | 02/07 Doubletree By Hilton M Minneapolis MN Card 0222 | 180.57 |
| 02/08 | Card Purchase | 02/06 Doubletree By Hilton M 612-5043000 MN Card 0222 | 47.02 |
| 02/08 | Card Purchase | 02/06 Doubletree By Hilton M 612-5043000 MN Card 0222 | 40.05 |
| 02/08 | Card Purchase | 02/06 Doubletree By Hilton M 612-5043000 MN Card 0222 | 23.51 |
| 02/13 | Card Purchase | 02/05 Budget Rent-A-Car Saint Paul MN Card 3346 | 504.18 |
| 02/16 | Card Purchase | 02/15 Quality Propane of Bu 612-788-6906 MN Card 3346 | 500.00 |
| 02/16 | Card Purchase | 02/15 Quality Propane of Bu 612-788-6906 MN Card 3346 | 2,000.00 |
| 02/20 | Card Purchase | 02/05 Budget Rent-A-Car Saint Paul MN Card 3346 | 504.18 |
| | Total ATM & Debit Card Withdrawals | | $39,325.07 |

## ATM & DEBIT CARD SUMMARY

| | |
|---|---|
| **Emiliano Lo Manto Card 0222** | |
| Total ATM Withdrawals & Debits | $2,009.00 |
| Total Card Purchases | $21,727.03 |
| Total Card Deposits & Credits | $5,410.40 |
| **Patrick G Johnston Card 3346** | |
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $15,589.04 |
| Total Card Deposits & Credits | $328.90 |
| **ATM & Debit Card Totals** | |
| Total ATM Withdrawals & Debits | $2,009.00 |
| Total Card Purchases | $37,316.07 |
| Total Card Deposits & Credits | $5,739.30 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/01 | Quickpay With Zelle Payment To Jefferson 6865914987 | $1,300.00 |
| 02/01 | Quickpay With Zelle Payment To Art of Digital Media 6867755269 | 1,500.00 |
| 02/01 | 02/01 Online Domestic Wire Transfer Via: Northeast Bk Mpls/091000132 A/C: Jad Hark Minneapolis MN 55413 US Ref: Thank You Imad: 0201B1Qgc01C026078 Trn: 6417400032Es | 23,500.00 |
| 02/01 | Paypal Inst Xfer Jaxceroy Web ID: Paypalsi77 | 1,000.00 |
| 02/01 | Paypal Inst Xfer Studio Xxix Web ID: Paypalsi77 | 850.00 |
| 02/02 | 02/02 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Ker Group, LLC Garden City Park NY 11040 US Ref: Thank You/Acc/Org CR Pty Abn/026012881 Wellsfargo Bank, National Assoc Int 206 5 Boston Post Rd/Time/07:02 Imad: 0202B1Qgc01C001788 Trn: 3283200033Es | 62,500.00 |
| 02/02 | Quickpay With Zelle Payment To Dirk VAN Slockum 6072738936 | 1,750.00 |
| 02/05 | Paypal Inst Xfer Yosi Web ID: Paypalsi77 | 5,000.00 |

Trial Exh. 11-12

# EXHIBIT 12

7:04 PM
02/12/19
Accrual Basis

# PJAM LLC

## Transaction Detail By Account

All Transactions

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| 61000 · Venue Costs | | | | | | | |
| 61010 · Venue Rental Fee | | | | | | | |
| General Journal | 06/13/2017 | 1 | | Wire to Al Light LLC from Tom Johnston - sa | 45,000.00 | | 45,000.00 |
| General Journal | 07/05/2017 | 2 | | Wire from Tom Johnston to Al Light LLC - sa | 75,000.00 | | 120,000.00 |
| General Journal | 11/15/2017 | 4 | | Wire to [illegible] - sa | 55,000.00 | | 175,000.00 |
| Total 61010 · Venue Rental Fee | | | | | 175,000.00 | 0.00 | 175,000.00 |
| 61020 · DJ & Performer | | | | | | | |
| General Journal | 11/15/2017 | 4 | | Wire to Future for talent buy - sa | 150,000.00 | | 150,000.00 |
| General Journal | 12/21/2017 | 7 | | Wire to Cardi B from AEM Property - sa | 67,500.00 | | 217,500.00 |
| General Journal | 12/31/2017 | 7 | | Booking Fee for Cardi B - sa | 12,500.00 | | 225,000.00 |
| Check | 01/22/2018 | Wire | Erick Patterson | [illegible] | 21,000.00 | | 246,000.00 |
| Check | 01/23/2018 | | Wire | C: MAGIC BOX, LLC SANTA MONICA C | 10,000.00 | | 256,000.00 |
| Check | 02/01/2018 | wire | JAD [illegible] | Memo A: NORTHEAST BK MPLS/031000132 A | 23,500.00 | | 279,500.00 |
| Check | 02/02/2018 | wire | | Memo A: WELLS FARGO NA/121000248 A/C: Payee ONLINE DOMESTIC WIRE TRANSFER VI | 62,500.00 | | 342,000.00 |
| Check | 02/02/2018 | Zelle | Dirk Van Stockum | Memo dirk van stockum 6877738036 | 1,750.00 | | 343,750.00 |
| Check | 02/05/2018 | eft | Lyve FBO Anika | Memo 02/03 | 1,015.00 | | 344,765.00 |
| Check | 02/05/2018 | Paypal | Jay Tappe | Memo APMUSIC WEB ID: PAYPALSI77 | 300.00 | | 345,065.00 |
| Total 61020 · DJ & Performer | | | | | 345,065.00 | 0.00 | 345,065.00 |
| 61030 · Venue Staff | | | | | | | |
| Check | 02/05/2018 | eft | New Star Limo | Memo MR 02/03 | 450.00 | | 450.00 |
| Check | 02/06/2018 | Paypal | Mirelgus | Memo LIGIST WEB ID: PAYPALSI77 | 1,200.00 | | 1,650.00 |
| Check | 02/06/2018 | Venmo | Venmo | Memo 31016 WEB ID: 3264661892 | 1,000.00 | | 2,650.00 |
| Check | 02/06/2018 | Paypal | Hannah & Hand | Memo AHBHEND WEB ID: PAYPALSI77 | 1,000.00 | | 3,650.00 |
| Total 61030 · Venue Staff | | | | | 3,650.00 | 0.00 | 3,650.00 |
| 61040 · Liquor / Beer / Wine costs | | | | | | | |
| Check | 07/31/2017 | eft | Zipps Liquor Store | Memo IS MR 07/29 | 170.85 | | 170.85 |
| Check | 01/22/2018 | | Total Wine | KA MR 01/20 | 3,740.02 | | 3,910.87 |
| Check | 01/31/2018 | Tsl | Champagne | Memo ampagne ######3422 transaction # | 1,000.00 | | 4,910.87 |
| Total 61040 · Liquor / Beer / Wine costs | | | | | 4,910.87 | 0.00 | 4,910.87 |
| Total 61000 · Venue Costs | | | | | 528,625.87 | 0.00 | 528,625.87 |
| 62000 · Build Out Costs | | | | | | | |
| 62010 · Sound & Lighting | | | | | | | |
| Check | 08/23/2017 | Wire | Magic Box LLC | Memo BOX, LLC SANTA MONICA CA 90405-5 | 10,000.00 | | 10,000.00 |
| Check | 08/25/2017 | Wire | [illegible] Construction | Memo CONSTRUCTION REPRESENTATIVES NEW | 5,300.00 | | 15,300.00 |
| Check | 09/16/2017 | | Classic Rentals | 09/15 | 6,009.00 | | 21,309.00 |
| Check | 09/13/2017 | eft | CSI Rentals | 09/12 | 293.27 | | 21,602.27 |
| Deposit | 09/13/2017 | | | 09/12 | | 97.54 | 21,504.73 |
| Total 62010 · Sound & Lighting | | | | | 21,602.27 | 97.54 | 21,504.73 |
| 62020 · Decor | | | | | | | |
| Check | 07/31/2017 | eft | Party City | Memo 429879 07/29 | 121.88 | | 121.88 |
| Check | 01/11/2018 | | Apres Party Rental | [illegible] 01/10 | 5,300.53 | | 5,422.41 |
| Check | 01/24/2018 | | Apres Party Rental | [illegible] 01/23 | 5,300.53 | | 10,724.54 |
| Check | 01/25/2018 | | Ikea | 01/24 | 17,343.70 | | 28,068.73 |
| Check | 02/01/2018 | | Apres Party Rental | [illegible] 01/31 | 2,285.18 | | 30,355.91 |
| Deposit | 02/05/2018 | | Ikea | 02/02 | | 4,924.69 | 25,431.22 |
| Total 62020 · Decor | | | | | 30,355.91 | 4,924.69 | 25,431.22 |
| 62030 · Capital Equipment Costs | | | | | | | |
| Check | 05/15/2017 | eft | Barnes & Noble | Memo Y 642102 05/15 | 175.57 | | 175.57 |
| Check | 05/17/2017 | eft | Flying Tiger Copenhagen | Office Supplies per AM - sa | 14.15 | | 189.72 |
| Check | 05/23/2017 | eft | Amazon | Memo 05/23 | 581.37 | | 771.09 |
| Check | 05/21/2017 | eft | Amazon | Memo LL WA 05/21 | 380.38 | | 1,151.47 |
| Check | 05/24/2017 | eft | Amazon | Memo 05/23 | 379.97 | | 1,531.44 |
| Check | 05/30/2017 | Wire | Art of Digital Media | Office Hardware and Product | 1,231.05 | | 2,762.49 |
| Check | 05/30/2017 | eft | Microsoft | Memo WA 05/29 | 108.66 | | 2,871.25 |
| Check | 06/21/2017 | eft | Amazon | Memo WA 06/20 | 11.87 | | 2,883.12 |
| Check | 06/28/2017 | eft | Apple | Memo 06/27 | 3,047.41 | | 5,930.72 |
| Check | 07/03/2017 | eft | Apple | Memo 75 CA 07/01 | 3,296.74 | | 9,227.47 |
| Check | [illegible] | | Apple | [illegible] | 249.44 | | 9,476.91 |
| Check | 07/07/2017 | | Apple | 75 CA 07/04 | 41.37 | | 9,518.28 |
| Check | 07/08/2017 | eft | Fix A Manger | Memo 07/07 | 21.62 | | 9,539.90 |
| Check | 07/04/2017 | | Apple | 75 CA 07/03 | 10.33 | | 9,550.23 |
| Check | 07/05/2017 | | Apple | 75 CA 07/05 | 1,501.32 | | 11,051.55 |
| Check | 07/06/2017 | | Apple | 75 CA 07/06 | 1,501.22 | | 12,552.77 |
| Check | 07/07/2017 | eft | Fix A Manger | Memo 07/06 | 39.80 | | 13,495.47 |
| Check | 07/10/2017 | eft | Amazon | Memo LL WA 07/09 | 202.13 | | 13,697.60 |
| Check | 07/10/2017 | eft | Amazon | Memo LL WA 07/09 | 3.58 | | 13,701.18 |
| Check | 07/10/2017 | eft | Amazon | Memo LL WA 07/09 | 13.00 | | 13,777.13 |
| Check | 07/12/2017 | eft | Amazon | Memo LL WA 07/11 | 140.41 | | 13,858.33 |
| Check | 07/12/2017 | eft | Amazon | Memo LL WA 07/11 | 12.00 | | 13,840.53 |
| Check | 07/21/2017 | eft | Amazon | Memo WA 07/20 | 11.57 | | 13,852.53 |
| Check | 08/02/2017 | | Headphone Hub MSP | MR 08/02 | 84.35 | | 13,958.60 |
| Check | 08/16/2017 | | Apple | 75 CA 08/16 | 1,615.55 | | 15,572.43 |
| Check | 08/10/2017 | eft | Amazon | LL WA 08/16 | 107.32 | | 15,679.77 |
| Check | 08/31/2017 | eft | Amazon | WA 08/30 | 11.87 | | 15,691.74 |
| Check | 09/??/2017 | | | Y 09/20 | 123.43 | | 15,815.22 |
| Check | 09/22/2017 | eft | Best Buy | NY 711509 09/22 | 319.76 | | 16,174.48 |
| Check | 09/24/2017 | | | 09/24 | 47.12 | | 16,221.60 |
| Check | 09/13/2017 | eft | Best Buy | NY 580734 09/13 | 346.38 | | 16,505.94 |
| Check | 09/21/2017 | | Amazon | WA 09/20 | 11.57 | | 16,641.55 |
| Check | 09/26/2017 | | Amazon | LL WA 09/26 | 224.76 | | 16,866.71 |
| Check | 09/27/2017 | | Amazon | 09/26 | 45.38 | | 16,854.09 |
| Check | 10/20/2017 | | Amazon | 10/20 | 66.35 | | 16,920.44 |
| Check | 10/23/2017 | | Amazon | 10/23 | 18.29 | | 16,938.74 |
| Check | 10/23/2017 | | Amazon | 10/23 | 4.70 | | 16,947.44 |
| Check | 10/23/2017 | | Amazon | WA 10/20 | [illegible] | | [illegible] |
| Check | 11/06/2017 | | | NY 345112 11/05 | 214.41 | | 17,173.52 |
| Check | 11/09/2017 | | | 11/02 | 51.47 | | 17,225.33 |
| Check | 11/10/2017 | | | 11/09 | 353.10 | | 17,157.75 |
| Check | 11/21/2017 | | Adobe | [illegible] | 21.16 | | 17,369.51 |
| Check | 11/21/2017 | | | 350257 11/21 | 134.54 | | 17,514.35 |
| Check | 11/21/2017 | | Amazon | WA 11/20 | 11.97 | | 17,527.72 |
| Check | 12/13/2017 | | Best Buy | NY 781576 12/13 | 107.14 | | 18,634.48 |
| Check | 12/21/2017 | | Amazon | WA 12/20 | 11.87 | | 18,611.15 |
| Check | 01/15/2018 | | Amazon | 01/15 | 41.22 | | 18,653.65 |
| Check | 01/17/2018 | eft | [illegible] | Memo 01/16 | 5,875.00 | | 24,575.55 |
| Check | 01/22/2018 | | Amazon | 01/22 | 449.73 | | 25,027.28 |

Trial Exh. 12-1

2:54 PM
12/12/18
Accrual Basis

# PJAM LLC
## Transaction Detail By Account
All Transactions

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 01/22/2018 | | Amazon | WA 01/20 | 11.97 | | 25,037.85 |
| Check | 01/22/2018 | | Amazon | 01/22 | 101.22 | | 25,139.08 |
| Deposit | 01/24/2018 | | Amazon | 01/23 | | 5.93 | 25,133.15 |
| Deposit | 01/24/2018 | | Amazon | 01/23 | | 5.83 | 25,127.32 |
| Deposit | 01/24/2018 | | Amazon | 01/24 | | 5.83 | 25,121.50 |
| Deposit | 01/24/2018 | | Amazon | 01/24 | | 5.83 | 25,115.76 |
| Deposit | 01/24/2018 | | Amazon | 01/24 | | 5.83 | 25,109.93 |
| Deposit | 01/24/2018 | | Amazon | 01/23 | | 5.82 | 25,104.11 |
| Deposit | 01/24/2018 | | Amazon | 01/23 | | 5.82 | 25,091.29 |
| Deposit | 01/24/2018 | | Amazon | 01/23 | | 5.82 | 25,092.47 |
| Deposit | 01/24/2018 | | Amazon | 01/24 | | 5.82 | 25,085.65 |
| Deposit | 01/24/2018 | | Amazon | 01/23 | | 5.81 | 25,080.84 |
| Check | 01/26/2018 | eft | Webstaurant Store | Memo 72 PA 01/25 | 272.74 | | 25,353.58 |
| Check | 01/29/2018 | | Webstaurant Store | 72 PA 01/26 | 3,425.45 | | 28,779.03 |
| Check | 01/29/2018 | | | 72 PA 01/27 | 453.96 | | 29,232.99 |
| Check | 01/29/2018 | | Amazon | LL WA 01/27 | 415.51 | | 29,678.50 |
| Check | 01/29/2018 | | Amazon | LL WA 01/29 | 141.56 | | 29,820.06 |
| Total 62000 · Capital Equipment Costs | | | | | 29,878.30 | 58.24 | 29,820.06 |
| Total 62000 · Build Out Costs | | | | | 81,938.48 | 5,079.47 | 76,859.01 |
| 63000 · Marketing & Promotion | | | | | | | |
| 63010 · Advertising | | | | | | | |
| Check | 05/15/2017 | 1753 | Ruprecht Studios | Fight A Uber per AM - se | 753.00 | | 753.00 |
| Check | 05/15/2017 | 97 | Ruprecht Studios | | 2,500.00 | | 3,253.00 |
| Check | 05/22/2017 | eft | GoDaddy.com | Memo 05/21 | 923.43 | | 4,184.43 |
| Check | 05/22/2017 | val | Cash | Marketing expenses, per AM - se | 207.25 | | 4,353.74 |
| Check | 05/22/2017 | Paypal | Studio XXIX | Memo CA 05/20 | 108.20 | | 4,461.94 |
| Check | 05/23/2017 | eft | Moo.com | Business cards per AM - se | 321.60 | | 4,811.63 |
| Check | 05/23/2017 | eft | Sticker Mule | Memo 05/21 | 447.50 | | 5,261.13 |
| Check | 05/30/2017 | eft | Studio XXIX | Memo CA 05/25 | 206.10 | | 5,467.23 |
| Check | 05/30/2017 | Wire | Art of Digital Media | Domain purchase | 27.92 | | 5,495.15 |
| Check | 05/30/2017 | Wire | Art of Digital Media | Lighting rental for photo shoot | 366.44 | | 5,851.59 |
| Check | 06/02/2017 | Wire | Dan Matteri | IT Consultant per AM - se | 1,400.00 | | 7,251.59 |
| Check | 06/05/2017 | Paypal | Studio XXIX | Memo CA 06/02 | 206.10 | | 7,457.69 |
| Check | 06/05/2017 | Paypal | Studio XXIX | Memo CA 06/04 | 23.03 | | 7,493.72 |
| Check | 06/06/2017 | eft | Tidal | Memo 06/05 | 25.00 | | 7,518.72 |
| Check | 06/07/2017 | Paypal | Packetized | Memo CA 06/06 | 312.00 | | 7,830.72 |
| Check | 06/08/2017 | Paypal | Packetized | Memo CA 06/07 | 312.00 | | 8,141.72 |
| Check | 06/09/2017 | | House on Broadway LLC | ON BROADWAY LLC NEW YORK, NY 100 | 6,000.00 | | 14,141.72 |
| Check | 06/09/2017 | eft | ExpressVPN | Memo 06/08 | 99.95 | | 14,241.67 |
| Check | 06/14/2017 | Paypal | Studio XXIX | Memo CA 06/15 | 1,903.05 | | 16,144.62 |
| Deposit | 06/16/2017 | | Paypal | PPD ID: PAYPALRD33 | | 0.09 | 16,144.53 |
| Deposit | 06/16/2017 | | Paypal | PPD ID: PAYPALRD33 | | 0.01 | 16,145.52 |
| Check | 06/16/2017 | | Paypal | PPD ID: PAYPALRD33 | 0.10 | | 16,145.62 |
| Check | 06/16/2017 | Venmo | Alaire Studios | Integrate online ticketing to website per AM - se | 1,500.00 | | 17,645.62 |
| Check | 06/28/2017 | Wire | Elysium LLC | Peter Ruprecht for partial compensation for the work he is doing on photo editing, retouching an... | 1,500.00 | | 19,145.62 |
| Check | 07/03/2017 | | Google | CA 07/02 | 24.96 | | 19,171.28 |
| Check | 07/03/2017 | Wire | House on Broadway LLC | Memo ON BROADWAY LLC NEW YORK, NY 100 | 6,000.00 | | 25,171.28 |
| Check | 07/03/2017 | Venmo | Ruprecht Studios | Memo 37495 WEB ID: 3264081992 | 2,500.00 | | 27,671.28 |
| Deposit | 07/07/2017 | Venmo | Ruprecht Studios | Refund of overpayment - se | | 2,495.00 | 25,176.28 |
| Check | 07/10/2017 | Wire | New Pacific Traders LLC | Memo CIFIC TRADERS LLC WILMINGTON, DE | 4,000.00 | | 29,176.28 |
| Check | 07/10/2017 | eft | FedEx | Memo 07/08 | 69.09 | | 29,245.35 |
| Check | 07/13/2017 | Paypal | Packetized | Memo [illegible] WEB ID: 7705404NPC | 196.53 | | 29,441.88 |
| Check | 07/20/2017 | Wire | Dan Matteri | Memo R NYC024999533 A/C: DAN MATTEI | 1,150.00 | | 29,591.88 |
| Check | 07/20/2017 | Paypal | Fiverr | Memo EVA WEB ID: PAYPALSI77 | 782.00 | | 31,371.88 |
| Check | 07/24/2017 | eft | Guard Sites | Memo CHV 07/21 | 123.17 | | 31,495.05 |
| Check | 07/31/2017 | eft | Fiverr | Memo 07/29 | 43.50 | | 31,549.55 |
| Check | 08/03/2017 | | Google | CA 08/02 | 45.19 | | 31,594.74 |
| Check | 08/03/2017 | | House on Broadway LLC | ON BROADWAY LLC NEW YORK, NY 100 | 6,000.00 | | 37,594.74 |
| Check | 08/09/2017 | Wire | Art of Digital Media | Memo DIGITAL MEDIA INC NEW YORK, NY 1 | 555.55 | | 38,150.29 |
| Check | 08/14/2017 | | FedEx | 08/12 | 5.44 | | 38,155.73 |
| Check | 08/16/2017 | | FedEx | 08/15 | 2.72 | | 38,158.45 |
| Check | 08/18/2017 | Wire | Elysium LLC | Memo R NYC [illegible] A/C: ELYSIUM GRP | 1,015.20 | | 39,173.75 |
| Check | 08/21/2017 | eft | FedEx | IS MN 08/17 | 47.99 | | 39,221.62 |
| Check | 08/21/2017 | eft | FedEx | IS MN 08/18 | 37.51 | | 39,259.13 |
| Check | 08/23/2017 | eft | FedEx | IS MN 08/22 | 2.22 | | 39,261.35 |
| Check | 08/25/2017 | eft | FedEx | 08/22 | 393.12 | | 39,654.47 |
| Check | 08/28/2017 | eft | FedEx | 08/24 | 454.22 | | 40,108.64 |
| Check | 08/31/2017 | | | 08/29 | 54.36 | | 40,163.00 |
| Check | 09/05/2017 | | Google | CA 09/02 | 45.00 | | 40,208.00 |
| Check | 09/06/2017 | | The Abstract Report | MD 09/05 | 69.00 | | 40,277.00 |
| Check | 09/11/2017 | eft | Tel Support | NY 09/10 | 55.00 | | 40,332.00 |
| Check | 09/12/2017 | Wire | New Pacific Traders LLC | Memo RE A/C: NEW PACIFIC TRADERS LLC | 5,000.00 | | 45,332.00 |
| Check | 09/15/2017 | 1234 | House on Broadway LLC | | 6,000.00 | | 51,332.00 |
| Check | 09/27/2017 | | FedEx | IS MN 09/26 | 5.16 | | 51,337.16 |
| Check | 10/02/2017 | | Google | CA 10/01 | 45.00 | | 51,382.16 |
| Check | 10/16/2017 | | FedEx | 10/14 | 17.24 | | 51,399.40 |
| Check | 11/02/2017 | | Google | CA 11/01 | 45.00 | | 51,444.40 |
| Check | 12/04/2017 | | Google | CA 12/03 | 300.00 | | 51,744.40 |
| Check | 12/04/2017 | | McGoldrick Marketing Group, Inc | 12/04 | 960.82 | | 52,705.22 |
| Check | 12/04/2017 | | Google | CA 12/02 | 45.00 | | 52,750.22 |
| Check | 12/06/2017 | | FedEx | IS MN 12/04 | 3.10 | | 52,753.32 |
| Check | 12/12/2017 | | Adobe | 12/11 [illegible] | 33.49 | | 52,786.81 |
| Check | 12/12/2017 | | The UPS Store | MR 346517 12/12 | 173.00 | | 52,959.81 |
| Check | 12/13/2017 | | FedEx | IS MN 12/12 | 11.16 | | 52,970.97 |
| Check | 12/13/2017 | | FedEx | IS MN 12/12 | 2.12 | | 52,973.09 |
| Check | 12/14/2017 | Paypal | Crystal Creations | Memo VRECREA WEB ID: PAYPALSI77 | 1,000.00 | | 53,973.09 |
| Check | 12/18/2017 | Paypal | Artists | Memo ACCURAHS WEB ID: PAYPALSI77 | 1,000.00 | | 54,973.09 |
| Check | 01/12/2018 | | | [illegible] WEB ID: 7705124970 | 3.57 | | [illegible] |
| Check | 01/02/2018 | | | [illegible] WEB ID: 7705124970 | 3.50 | | [illegible] |
| Check | 01/02/2018 | | Google | CA 01/01 | 45.00 | | [illegible] |
| Check | 01/02/2018 | | Google | CA 01/25 | [illegible] | | [illegible] |
| Check | 01/11/2018 | | Paypal | [illegible] WEB ID: 7705124970 | [illegible] | | [illegible] |
| Check | 01/12/2018 | | Adobe | 01/11 [illegible] | 33.91 | | 55,212.01 |
| Check | 01/12/2018 | | Fiverr | WEB ID: PAYPALSI77 | [illegible] | | [illegible] |
| Check | 01/16/2018 | | Google | CA 01/15 | [illegible] | | [illegible] |
| Check | 01/17/2018 | | Paypal | [illegible] WEB ID: PAYPALSI77 | 37.60 | | [illegible] |

Trial Exh. 12-2

2:04 PM
02/12/18
Accrual Basis

# PJAM LLC
## Transaction Detail By Account
All Transactions

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 01/17/2018 | eft | Helr Cipco LLC | Memo 01/15 | 184.31 | | 55,993.95 |
| Check | 01/18/2018 | | Paypal | 2AD48TKPJ WEB ID: PAYPALSI77 | 350.00 | | 56,343.95 |
| Check | 01/22/2018 | | Facebook | CA 01/19 | 210.65 | | 56,554.60 |
| Check | 01/22/2018 | | Facebook | CA 01/19 | 39.15 | | 56,593.95 |
| Check | 01/22/2018 | | Facebook | CA 01/20 | 344.13 | | 56,933.08 |
| Check | 01/22/2018 | | Facebook | CA 01/20 | 155.87 | | 57,093.05 |
| Check | 01/22/2018 | | Paypal | WEB ID: PAYPALSI77 | 260.00 | | 57,353.05 |
| Check | 01/22/2018 | Zelle | Art of Digital Media | Memo Art of Digital Media 5441584025 | 2,211.94 | | 59,565.60 |
| Check | 01/23/2018 | | Paypal | AFEY WEB ID: PAYPALSI77 | 1,000.00 | | 60,565.60 |
| Check | 01/23/2018 | | Facebook | 01/23 | 48.10 | | 60,613.99 |
| Check | 01/23/2018 | | Facebook | 01/23 | 22.15 | | 60,636.14 |
| Check | 01/23/2018 | | Facebook | 01/23 | 2.65 | | 60,638.59 |
| Check | 01/23/2018 | | Facebook | 01/23 | 1.00 | | 60,540.89 |
| Check | 01/24/2018 | | Google | MI CA 01/23 | 250.00 | | 60,890.89 |
| Check | 01/24/2018 | | Facebook | 01/24 | 187.06 | | 61,077.95 |
| Check | 01/24/2018 | | Facebook | 01/24 | 72.78 | | 61,150.73 |
| Check | 01/24/2018 | | Facebook | 01/24 | 34.01 | | 61,184.74 |
| Check | 01/24/2018 | | Facebook | 01/24 | 15.14 | | 61,200.88 |
| Check | 01/24/2018 | | Facebook | 01/24 | 15.99 | | 61,219.87 |
| Check | 01/24/2018 | | Facebook | 01/24 | 8.86 | | 61,225.73 |
| Check | 01/25/2018 | | Paypal | CA 01/24 | 300.00 | | 61,525.73 |
| Check | 01/25/2018 | | Paypal | CA 01/24 | 407.00 | | 61,932.73 |
| Check | 01/25/2018 | | Facebook | 01/25 | 583.53 | | 62,403.36 |
| Check | 01/25/2018 | | Facebook | 01/25 | 277.05 | | 62,770.31 |
| Check | 01/25/2018 | | Facebook | 01/25 | 222.95 | | 62,993.26 |
| Check | 01/25/2018 | | Facebook | 01/25 | 169.47 | | 63,102.73 |
| Check | 01/25/2018 | | Facebook | 01/25 | 170.72 | | 63,353.45 |
| Check | 01/25/2018 | | Facebook | 01/25 | 75.41 | | 63,431.86 |
| Check | 01/25/2018 | | Pulse Radio | NY 01/24 | 524.94 | | 63,953.80 |
| Check | 01/26/2018 | eft | Facebook | Memo 01/25 | 617.32 | | 64,551.12 |
| Check | 01/26/2018 | eft | Facebook | Memo 01/26 | 532.31 | | 65,113.43 |
| Check | 01/26/2018 | eft | Facebook | Memo 01/25 | 461.37 | | 65,574.80 |
| Check | 01/26/2018 | eft | Facebook | Memo 01/26 | 409.23 | | 65,983.03 |
| Check | 01/26/2018 | eft | Facebook | Memo 01/25 | 405.04 | | 66,393.97 |
| Check | 01/26/2018 | eft | Facebook | Memo 01/26 | 344.06 | | 66,733.03 |
| Check | 01/26/2018 | eft | Facebook | Memo 01/26 | 341.77 | | 67,074.80 |
| Check | 01/26/2018 | eft | Facebook | Memo 01/25 | 340.41 | | 67,415.21 |
| Check | 01/26/2018 | eft | Facebook | Memo 01/26 | 288.63 | | 67,703.84 |
| Check | 01/26/2018 | eft | Facebook | Memo 01/25 | 217.69 | | 67,921.53 |
| Check | 01/26/2018 | eft | Facebook | Memo 01/25 | 159.59 | | 68,081.12 |
| Check | 01/26/2018 | eft | Facebook | Memo 01/25 | 132.65 | | 68,213.60 |
| Check | 01/29/2018 | Paypal | Edjahaya | Memo YOGA WEB ID: PAYPALSI77 | 250.00 | | 68,463.60 |
| Check | 01/29/2018 | | Pulse Radio | NY 01/26 | 333.50 | | 68,797.70 |
| Check | 01/29/2018 | | Pulse Radio | NY 01/27 | 329.90 | | 69,121.60 |
| Check | 01/29/2018 | | Mos.com | 01/29 | 1,073.22 | | 70,194.82 |
| Check | 01/29/2018 | | Facebook | 01/27 | 600.13 | | 70,794.95 |
| Check | 01/29/2018 | | Facebook | 01/28 | 565.93 | | 71,360.88 |
| Check | 01/29/2018 | eft | Facebook | Memo 01/25 | 424.31 | | 71,805.19 |
| Check | 01/29/2018 | Paypal | Studio XXX | Memo ID XXIX WEB ID: PAYPALSI77 | 750.00 | | 72,555.19 |
| Check | 01/29/2018 | Paypal | Studio XXX | Memo ID XXIX WEB ID: PAYPALSI77 | 500.00 | | 73,055.19 |
| Check | 01/29/2018 | Paypal | [illegible] | Memo [illegible] WEB ID: PAYPALSI77 | 450.00 | | 73,505.19 |
| Check | 01/29/2018 | eft | Facebook | Memo 01/26 | 323.69 | | 73,830.44 |
| Check | 01/29/2018 | eft | Facebook | Memo 01/26 | 154.07 | | 73,984.56 |
| Check | 01/29/2018 | Paypal | Studio XXX | Memo ID XXIX WEB ID: PAYPALSI77 | 150.00 | | 74,134.95 |
| Check | 01/29/2018 | eft | Facebook | Memo 01/27 | 141.87 | | 74,294.82 |
| Check | 01/29/2018 | | Mos.com | [illegible] | 115.59 | | 74,410.41 |
| Check | 01/31/2018 | | FedEx | [illegible] 01/29 | 6.07 | | 74,417.48 |
| Check | 01/31/2018 | | [illegible] | CA 01/31 | 10.00 | | 74,427.48 |
| Check | 01/31/2018 | eft | Facebook | Memo CA 01/31 | 290.51 | | 74,721.99 |
| Check | 01/31/2018 | eft | Facebook | Memo CA 01/31 | 303.30 | | 74,925.39 |
| Check | 01/31/2018 | | FedEx | [illegible] 01/29 | 5.29 | | 74,930.67 |
| Check | 01/31/2018 | | Google | [illegible] CA 01/31 | 347.66 | | 75,278.33 |
| Check | 02/01/2018 | | [illegible] | [illegible] | 196.21 | | 75,474.54 |
| Check | 02/01/2018 | Paypal | Studio XXX | Memo ID XXIX WEB ID: PAYPALSI77 | 850.00 | | 76,324.54 |
| Check | 02/01/2018 | | Google | [illegible] CA 01/31 | 350.00 | | 76,674.54 |
| Check | 02/01/2018 | | Paypal | AFEY WEB ID: PAYPALSI77 | 1,000.00 | | 77,674.54 |
| Check | 02/02/2018 | | Google | [illegible] CA 02/01 | 500.00 | | 78,173.54 |
| Check | 02/02/2018 | | Facebook | 02/02 | 471.00 | | 78,644.54 |
| Check | 02/02/2018 | | Facebook | 02/02 | 457.33 | | 79,118.87 |
| Check | 02/02/2018 | eft | Facebook | Memo 02/02 | 451.90 | | 79,571.77 |
| Check | 02/02/2018 | eft | Facebook | Memo 02/02 | 433.47 | | 80,010.24 |
| Check | 02/02/2018 | eft | Facebook | Memo 02/02 | 421.48 | | 80,431.72 |
| Check | 02/02/2018 | eft | Facebook | Memo 02/02 | 351.52 | | 80,783.24 |
| Check | 02/02/2018 | eft | Facebook | Memo 02/02 | 311.53 | | 81,094.77 |
| Check | 02/02/2018 | eft | [illegible] | Memo [illegible] 02/01 | 500.00 | | 81,594.77 |
| Check | 02/02/2018 | eft | Facebook | Memo 02/02 | 335.10 | | 82,263.87 |
| Check | 02/02/2018 | eft | Facebook | Memo 02/02 | 251.67 | | 82,579.54 |
| Check | 02/02/2018 | eft | Facebook | Memo 02/02 | 277.00 | | 82,826.54 |
| Check | 02/02/2018 | | Google | [illegible] CA 02/01 | 55.10 | | 82,874.64 |
| Check | 02/02/2018 | | Google | [illegible] CA 02/02 | 500.00 | | 83,374.64 |
| Check | 02/02/2018 | | Google | [illegible] CA 02/02 | 550.00 | | 83,874.64 |
| Check | 02/05/2018 | eft | [illegible] | Memo [illegible] 02/02 | 379.21 | | 84,253.85 |
| Check | 02/05/2018 | eft | [illegible] | Memo [illegible] 02/02 | 475.79 | | 84,719.64 |
| Check | 02/05/2018 | eft | [illegible] | Memo 02/03 | 451.03 | | 85,170.72 |
| Check | 02/05/2018 | eft | Facebook | Memo 02/03 | 413.14 | | 85,583.86 |
| Check | 02/05/2018 | eft | Facebook | Memo 02/03 | 389.57 | | 85,973.38 |
| Check | 02/05/2018 | eft | Facebook | Memo 02/03 | 343.44 | | 86,316.86 |
| Check | 02/05/2018 | eft | Facebook | Memo 02/03 | 300.56 | | 86,570.72 |
| Check | 02/05/2018 | eft | Facebook | Memo 02/03 | [illegible] | | [illegible] |
| Check | 02/05/2018 | | Google | [illegible] CA 02/02 | 500.00 | | [illegible] |
| Check | 02/05/2018 | | Google | [illegible] CA 02/03 | 500.00 | | [illegible] |
| Check | 02/05/2018 | | Google | [illegible] CA 02/03 | 270.00 | | [illegible] |
| Check | 02/07/2018 | eft | [illegible] | Memo [illegible] [illegible] | 503.63 | | [illegible] |
| Deposit | 02/07/2018 | | [illegible] | 02/06 | | 324.60 | [illegible] |
| Check | 02/07/2018 | | Paypal | [illegible] WEB ID: PAYPALSI77 | 500.50 | | [illegible] |
| Check | 02/07/2018 | | Paypal | [illegible] WEB ID: PAYPALSI77 | [illegible] | | [illegible] |
| Check | 02/07/2018 | | Paypal | [illegible] WEB ID: PAYPALSI77 | 750.00 | | [illegible] |

Trial Exh. 12-3

3:04 PM
02/11/19
Accrual Basis

# PJAM LLC
## Transaction Detail By Account
All Transactions

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Total 62010 · Advertising | | | | | 93,9??.?7 | 2,824.00 | 91,1??.?7 |
| 63020 · Travel | | | | | | | |
| Check | 05/17/2017 | eft | Taxi | Memo:05/15 | 10.30 | | 10.30 |
| Check | 05/18/2017 | eft | Casa Mazzarelli Bar | Memo:05/16 | 54.00 | | 64.30 |
| Check | 05/23/2017 | eft | Oak Park West | Parking - ca | 44.00 | | 108.30 |
| Check | 05/30/2017 | Wire | Art of Digital Media | NYC/Los Angeles/MSP trips 4/18-5/13/2017 | 2,445.70 | | 2,554.00 |
| Check | 05/30/2017 | Wire | Art of Digital Media | Hotels Los Angeles 4/18 - 5/12/2017 | 2,889.44 | | 5,443.31 |
| Check | 05/30/2017 | Wire | Art of Digital Media | Meals Los Angeles/Minneapolis 4/28 - 5/13/2017 | 1,4?3.72 | | 6,935.05 |
| Check | 05/30/2017 | Wire | Art of Digital Media | Transport Los Angeles/Minneapolis 4/22-5/13/2017 | 669.64 | | 7,564.70 |
| Check | 05/30/2017 | Wire | Art of Digital Media | Minneapolis misc. expenses | 18.08 | | 7,582.78 |
| Check | 06/02/2017 | QuickPay | Jefferson Agar | Memo:# 6297963412 to Jefferson | 256.20 | | 7,878.98 |
| Check | 06/02/2017 | QuickPay | Jefferson Agar | Memo:# 6297963585 to Jefferson | 182.20 | | 8,059.18 |
| Check | 05/27/2017 | eft | Art of Digital Media | Memo:DIGITAL MEDIA INC NEW YORK, NY 1 | 2,595.80 | | 10,655.95 |
| Check | 05/29/2017 | eft | Sun Country Airlines | Memo:CT 06/26 | 728.40 | | 11,384.35 |
| Check | 06/28/2017 | eft | Hotels.com | Memo:M WA 06/27 | 557.56 | | 11,941.94 |
| Check | 06/28/2017 | eft | Hotels.com | Memo:M WA 06/27 | 447.65 | | 12,389.60 |
| Check | 07/05/2017 | | Taxi | NY 07/03 | 11.30 | | 12,400.90 |
| Check | 07/05/2017 | QuickPay | | Unknown Chase QuickPay transfer - 54 | 2,455.54 | | 14,856.44 |
| Check | 07/06/2017 | | Bell's Kitchen | NY 07/05 | 58.79 | | 14,935.23 |
| Check | 07/07/2017 | eft | Tocqueville Restaurant | Memo:07/05 | 241.96 | | 15,177.19 |
| Check | 07/10/2017 | eft | Taxi | Memo:TY NY 07/06 | 14.30 | | 15,191.49 |
| Check | 07/10/2017 | eft | Morgan Library | Memo:NY 07/07 | 15.00 | | 15,215.49 |
| Check | 07/10/2017 | atm | Cash | Memo:147490 07/08500 W 42N | 202.25 | | 15,418.74 |
| Check | 07/13/2017 | eft | United Airlines | Memo:32 TX 07/11 | 713.40 | | 16,132.14 |
| Check | 07/14/2017 | eft | Queens Medallion | Memo:C NY 07/12 | 22.30 | | 16,154.44 |
| Check | 07/17/2017 | | Hotels.com | M WA 07/16 | 965.31 | | 17,119.75 |
| Check | 07/17/2017 | | Hotels.com | M WA 07/16 | 703.00 | | 17,822.75 |
| Check | 07/17/2017 | | Hotels.com | M WA 07/16 | 175.67 | | 17,998.02 |
| Check | 07/17/2017 | | Hotels.com | M WA 07/16 | 351.50 | | 18,350.12 |
| Check | 07/17/2017 | eft | Whole Foods | Memo:Y 765408 07/17 | 21.64 | | 18,371.96 |
| Check | 07/18/2017 | | Hotels.com | M WA 07/18 | 223.26 | | 18,502.22 |
| Check | 07/18/2017 | QuickPay | | Memo:# 6370250 Pay to Augustine Marag Payee Chase Quick Pay Electronic Transf | 200.00 | | 18,792.22 |
| Check | 07/19/2017 | eft | Delta Airlines | Memo:DM GA 07/18 | 413.40 | | 19,205.87 |
| Check | 07/19/2017 | eft | Delta Airlines | Memo:DM GA 07/18 | 377.40 | | 19,583.02 |
| Check | 07/20/2017 | eft | Delta Airlines | Memo:DM GA 07/19 | 780.40 | | 20,353.42 |
| Check | 07/20/2017 | eft | Schemata Bryant Park | Memo:07/19 | 98.15 | | 20,451.57 |
| Check | 07/20/2017 | QuickPay | Jefferson Agar | Memo:# 6342082120 to Jefferson | 973.84 | | 21,425.41 |
| Check | 07/21/2017 | eft | Kei New York | Memo:07/20 | 550.25 | | 21,984.66 |
| Check | 07/24/2017 | eft | Truce | Memo:07/21 | 37.99 | | 22,032.65 |
| Check | 07/24/2017 | eft | JetBlue | Memo:TY UT 07/23 | 652.32 | | 22,684.97 |
| Check | 07/24/2017 | atm | Cash | Memo:511492 07/241629 RIVE | 202.99 | | 22,887.96 |
| Check | 07/25/2017 | eft | JetBlue | Memo:TY UT 07/22 | 70.00 | | 22,957.96 |
| Check | 07/27/2017 | Paypal | | Memo:AVA WEB ID: PAYPALSI77 Payee PAYPAL INST XFER NIKA | 650.00 | | 23,607.96 |
| Check | 07/28/2017 | eft | Ethereum | Memo:00 CA 07/27 | 30.00 | | 23,637.96 |
| Check | 07/31/2017 | atm | Cash | Memo:236368 07/2952 EAST 1 | 642.90 | | 24,370.86 |
| Check | 08/01/2017 | eft | AquaGrill | Memo:07/31 | 285.51 | | 24,656.47 |
| Check | 08/01/2017 | eft | Cordelle Pharmacy | Memo:000633 08/01 | 50.27 | | 24,706.74 |
| Check | 08/02/2017 | eft | The Grill | 08/01 | 96.00 | | 24,802.74 |
| Check | 08/03/2017 | | CVS Pharmacy | 018511 08/03 | 54.06 | | 24,856.80 |
| Check | 08/03/2017 | | Taxi | 08/02 | 45.80 | | 24,902.60 |
| Check | 08/04/2017 | | Minneapolis Restaurant | N 08/03 | 21.99 | | 24,924.59 |
| Check | 08/04/2017 | atm | Cash | 770801 08/0415 GLENWO | 305.00 | | 25,229.59 |
| Check | 08/04/2017 | atm | Cash | 767906 08/0415 GLENWO | 303.00 | | 25,532.59 |
| Check | 08/01/2017 | eft | NYC Restaurant | 08/03 | 75.99 | | 25,612.49 |
| Check | 08/07/2017 | | W Hotels Minneapolis | 08/06 | 514.57 | | 26,127.06 |
| Check | 08/07/2017 | | Bowery Hotel | 15 MN 08/06 | 250.76 | | 26,377.82 |
| Check | 08/07/2017 | | Ivy Spa Club | 08/05 | 97.00 | | 26,474.82 |
| Check | 08/07/2017 | | RCI Dining Services | 15 MN 08/04 | 640.00 | | 27,114.82 |
| Check | 08/07/2017 | | Minneapolis Restaurant | 15 MN 08/03 | 281.14 | | 27,395.96 |
| Check | 08/07/2017 | | Minneapolis Restaurant | 15 MN 08/04 | 62.97 | | 27,458.93 |
| Check | 08/07/2017 | | Minneapolis Restaurant | 08/05 | 65.00 | | 27,523.93 |
| Check | 08/07/2017 | | MSP Airport | N 08/05 | 67.81 | | 27,591.74 |
| Check | 08/07/2017 | | W Hotels Minneapolis | 08/06 | 151.17 | | 27,742.91 |
| Check | 08/07/2017 | | RCI Dining Services | 15 MN 08/03 | 413.11 | | 28,156.02 |
| Check | 08/07/2017 | | Ivy Spa Club | 08/04 | 97.00 | | 28,253.12 |
| Check | 08/07/2017 | | Taxi | 08/05 | 59.50 | | 28,312.62 |
| Check | 08/07/2017 | | Virgin America | VA 08/07 | 517.49 | | 28,830.22 |
| Check | 08/10/2017 | eft | Soho House Club NYC | Memo:08/09 | 70.00 | | 28,900.22 |
| Check | 08/10/2017 | | Soho House Club NYC | 08/08 | 45.20 | | 28,945.42 |
| Check | 08/11/2017 | | Fig Va Minneapolis | 08/10 | 127.63 | | 29,073.05 |
| Check | 08/11/2017 | | NYC Restaurant | NY 08/09 | 57.71 | | 29,130.76 |
| Check | 08/14/2017 | eft | NYC Restaurant | 010518 08/14 | 34.23 | | 29,164.99 |
| Check | 08/14/2017 | | Virgin America | 00 CA 08/12 | 70.00 | | 29,234.99 |
| Check | 08/16/2017 | eft | Sanjo Natural | 08/14 | 92.10 | | 29,327.09 |
| Check | 08/15/2017 | atm | Cash | 010253 08/161829 RICE | 222.99 | | 29,549.99 |
| Check | 08/17/2017 | | Taxi | YNY 08/15 | 5.40 | | 29,555.?? |
| Check | 08/17/2017 | | Taxi | 08/15 | 15.00 | | 29,5??.?? |
| Check | 08/17/2017 | | Parking | 5 MN 08/17 | 8.00 | | [illegible] |
| Check | [illegible] | | Parking | 5 MN 08/17 | 12.50 | | [illegible] |
| Check | [illegible] | | Minneapolis Restaurant | 15 MN 08/18 | 22.12 | | [illegible] |
| Check | 08/18/2017 | atm | Cash | 258??? 08/18 CALHOUN | [illegible] | | [illegible] |
| Check | 08/21/2017 | eft | Truce | 08/19 | 41.30 | | [illegible] |
| Check | 08/21/2017 | eft | Delta Airlines | [illegible] 08/18 | [illegible] | | [illegible] |
| Check | 08/21/2017 | eft | United Airlines | 21 VA 08/20 | [illegible] | | [illegible] |
| Check | 08/21/2017 | eft | [illegible] | [illegible] 08/19 | [illegible] | | [illegible] |
| Check | 08/21/2017 | eft | Starbucks | V 08/20 | 3.52 | | [illegible] |
| Check | 08/21/2017 | eft | Best Buy | NY [illegible] 08/21 | [illegible] | | [illegible] |
| Check | 08/21/2017 | | Parking | [illegible] | 12.00 | | [illegible] |
| Check | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | [illegible] |
| Check | [illegible] | atm | Cash | [illegible] | [illegible] | | [illegible] |
| Check | [illegible] | eft | NYC Restaurant | [illegible] | [illegible] | | [illegible] |
| Check | [illegible] | eft | NYC Restaurant | [illegible] | [illegible] | | [illegible] |
| Check | [illegible] | eft | Truce | [illegible] | [illegible] | | [illegible] |
| Check | [illegible] | eft | NYC Restaurant | [illegible] | [illegible] | | [illegible] |
| Check | [illegible] | | Parking | [illegible] | [illegible] | | [illegible] |
| Check | [illegible] | eft | NYC Restaurant | [illegible] | [illegible] | | [illegible] |
| Check | [illegible] | atm | Cash | [illegible] CALHOUN [illegible] | [illegible] | | [illegible] |

Trial Exh. 12-4

2:04 PM
09/13/13
Accrual Basis

**PJAM LLC**
**Transaction Detail By Account**
All Transactions

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|

Trial Exh. 12-5

2:04 PM
03/12/18
Accrual Basis

# PJAM LLC
## Transaction Detail By Account
All Transactions

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 10/16/2017 | | | UT 10/14 | 9.00 | | 160,213.45 |
| Check | 10/16/2017 | | Minneapolis Restaurant | 15 MN 10/16 | 25.39 | | 160,238.84 |
| Check | 10/16/2017 | | | MWA 10/17 | 25.00 | | 160,263.84 |
| Check | 10/16/2017 | | | MWA 10/17 | 2.98 | | 160,266.82 |
| Check | 10/19/2017 | | Parking | S MN 10/19 | 4.00 | | 160,270.82 |
| Check | 10/19/2017 | | Cash | 431340 10/19CALHOUN I | 403.00 | | 160,673.82 |
| Check | 10/19/2017 | | Delta Airlines | WA 10/17 | 241.20 | | 160,915.02 |
| Check | 10/19/2017 | | United Airlines | 32 TX 10/17 | 107.20 | | 161,022.22 |
| Check | 10/19/2017 | | | 10/18 | 9.01 | | 161,031.23 |
| Check | 10/19/2017 | | | NY 10/19 | 244.97 | | 161,276.20 |
| Check | 10/20/2017 | | | MN 10/20 | 30.00 | | 161,306.20 |
| Check | 10/20/2017 | | Truce | 10/19 | 33.75 | | 161,339.95 |
| Check | 10/20/2017 | | Minneapolis Restaurant | 15 MN 10/19 | 37.95 | | 161,377.90 |
| Check | 10/20/2017 | | Parking | S MN 10/20 | 12.00 | | 161,389.90 |
| Check | 10/23/2017 | | United Airlines | 32 TX 10/20 | 25.00 | | 161,414.90 |
| Check | 10/23/2017 | | Hotels.com | 10/21 | 375.00 | | 161,789.90 |
| Check | 10/23/2017 | | Taxi | 10/20 | 59.00 | | 161,848.90 |
| Check | 10/23/2017 | | | 10/20 | 43.46 | | 161,892.36 |
| Check | 10/23/2017 | | | 01 NJ 10/20 | 1,900.00 | | 163,792.36 |
| Check | 10/23/2017 | | | 10/22 | 57.71 | | 163,850.07 |
| Check | 10/23/2017 | | Truce | 10/15 | 33.21 | | 163,883.28 |
| Check | 10/23/2017 | | Truce | 10/20 | 33.75 | | 163,917.03 |
| Check | 10/23/2017 | | Cash | 487258 10/23METROSOUT | 403.00 | | 164,320.03 |
| Check | 10/24/2017 | | | 10/22 | 1,632.18 | | 165,952.21 |
| Check | 10/24/2017 | | | 10/22 | 71.85 | | 166,024.06 |
| Check | 10/24/2017 | | | 10/22 | 15.55 | | 166,039.61 |
| Check | 10/24/2017 | | | CO CA 10/22 | 119.40 | | 166,159.01 |
| Check | 10/24/2017 | | Parking | S MN 10/24 | 4.00 | | 166,163.01 |
| Check | 10/25/2017 | | Truce | 10/23 | 23.49 | | 166,186.50 |
| Check | 10/25/2017 | | Cash | 736443 10/25METROSOUT | 503.00 | | 166,689.50 |
| Check | 10/26/2017 | | Soho House Club NYC | 10/24 | 73.00 | | 166,762.50 |
| Check | 10/26/2017 | | Parking | S MN 10/26 | 4.00 | | 166,766.50 |
| Check | 10/27/2017 | | Lunds & Byerlys | S MN 675777 10/27 | 97.31 | | 166,863.81 |
| Check | 10/27/2017 | | Truce | 10/25 | 33.21 | | 166,897.02 |
| Check | 10/27/2017 | | Parking | S MN 10/27 | 12.00 | | 166,909.02 |
| Check | 10/30/2017 | | Parking | S MN 10/28 | 12.00 | | 166,921.02 |
| Check | 10/30/2017 | | Parking | S MN 10/29 | 3.00 | | 166,924.02 |
| Check | 10/30/2017 | | Cash | 764137 10/30CALHOUN I | 503.00 | | 167,427.02 |
| Check | 11/01/2017 | | Cash | 547574 11/01 1824 RIVE | 202.99 | | 167,630.01 |
| Check | 11/02/2017 | | | 11/01 | 83.59 | | 167,713.60 |
| Check | 11/02/2017 | | Truce | 10/31 | 33.75 | | 167,747.35 |
| Check | 11/02/2017 | | Minneapolis Restaurant | 15 MN 10/31 | 47.37 | | 167,794.72 |
| Check | 11/02/2017 | | Parking | S MN 11/01 | 4.00 | | 167,798.72 |
| Check | 11/03/2017 | | Lunds & Byerlys | S MN 865582 11/01 | 20.00 | | 167,818.72 |
| Check | 11/03/2017 | | Gas Station | 11/01 | 40.00 | | 167,858.72 |
| Check | 11/03/2017 | | Parking | S MN 11/03 | 12.00 | | 167,871.32 |
| Check | 11/03/2017 | | Cash | 478410 11/03CALHOUN I | 503.00 | | 168,374.32 |
| Check | 11/06/2017 | | | CT 11/03 | 674.40 | | 169,048.72 |
| Check | 11/06/2017 | | | M CA 11/03 | 995.40 | | 170,044.12 |
| Check | 11/06/2017 | | | TE OH 11/03 | 1,135.40 | | 171,179.52 |
| Check | 11/06/2017 | | | USURELC WEB ID: PAYPALSI77 | 2.99 | | 171,182.51 |
| Check | 11/06/2017 | | Truce | 11/02 | 33.75 | | 171,216.26 |
| Check | 11/06/2017 | | Truce | 11/03 | 33.75 | | 171,250.01 |
| Check | 11/06/2017 | | Parking | S MN 11/03 | 12.00 | | 171,262.01 |
| Check | 11/07/2017 | | | 11/06 | 7.25 | | 171,269.26 |
| Check | 11/07/2017 | | Cash | [illegible] 11/07CALHOUN I | 503.00 | | 171,772.26 |
| Check | 11/07/2017 | | Cash | 597344 11/07 15 GLX MND | 303.00 | | 172,075.26 |
| Check | 11/08/2017 | | Cash | [illegible] | 303.00 | | 172,378.26 |
| Check | 11/08/2017 | | | MN 11/07 | 321.81 | | 172,700.07 |
| Check | 11/08/2017 | | | 15 MN 11/07 | 41.45 | | 172,741.52 |
| Check | 11/08/2017 | | | 484125 11/08 | 25.01 | | 172,766.53 |
| Check | 11/08/2017 | | | USURELC WEB ID: PAYPALSI77 | 4.99 | | 172,771.52 |
| Check | 11/08/2017 | | | USURELC WEB ID: PAYPALSI77 | 4.99 | | 172,776.51 |
| Check | 11/08/2017 | | | USURELC WEB ID: PAYPALSI77 | 4.99 | | 172,781.50 |
| Check | 11/08/2017 | | | USURELC WEB ID: PAYPALSI77 | 8.99 | | 172,790.49 |
| Check | 11/08/2017 | | Parking | S MN 11/07 | 4.00 | | 172,794.49 |
| Check | 11/08/2017 | | [illegible] | 11/06 | 172.79 | | 172,967.28 |
| Check | 11/08/2017 | | Cash | 703677 11/08CALHOUN I | 503.00 | | 173,470.28 |
| Check | 11/09/2017 | | | MN 11/07 | 3.00 | | 173,407.28 |
| Check | 11/09/2017 | | | 11/07 | 37.07 | | 173,520.25 |
| Check | 11/09/2017 | | | S MN 11/08 | 23.00 | | 173,540.25 |
| Check | 11/09/2017 | | Kei Dining Services | 15 MN 11/07 | 20.00 | | 173,560.25 |
| Check | 11/09/2017 | | Minneapolis Restaurant | N 11/08 | 171.59 | | 173,731.84 |
| Check | 11/09/2017 | | Cash | 565280 11/09CALHOUN I | 503.00 | | 174,234.84 |
| Check | 11/10/2017 | | | 11/09 | 52.00 | | 174,286.84 |
| Check | 11/10/2017 | | | 11/09 | 43.00 | | 174,331.64 |
| Check | 11/10/2017 | | | 11/09 | 21.50 | | 174,353.44 |
| Check | 11/10/2017 | | Truce | 11/05 | 23.49 | | 174,376.93 |
| Check | 11/10/2017 | | Parking | S MN 11/10 | 12.00 | | 174,388.93 |
| Check | 11/10/2017 | | Lunds & Byerlys | S MN 810524 11/08 | 163.52 | | 174,552.45 |
| Check | 11/13/2017 | | | FEE 11/11ADOBE SYS | 8.53 | | 174,560.98 |
| Check | 11/13/2017 | | | 15 MN 11/08 | 862.53 | | 175,185.56 |
| Check | 11/13/2017 | | | 15 MN 11/03 | 343.75 | | 175,?48.71 |
| Check | 11/13/2017 | | Truce | 11/09 | 27.09 | | 175,??8.66 |
| Check | 11/13/2017 | | Metro Airport | M 11/03 | 41.53 | | [illegible] |
| Check | 11/13/2017 | | Taxi | Y NY 11/09 | 55.66 | | 175,655.72 |
| Check | 11/13/2017 | | Truce | 11/10 | 23.49 | | 175,679.21 |
| Check | 11/13/2017 | | Parking | S MN 11/10 | 12.00 | | 175,691.21 |
| Check | 11/13/2017 | | Truce | 11/11 | 33.75 | | 175,724.96 |
| Check | 11/14/2017 | | [illegible] | 11/13 | 8.77 | | 175,733.73 |
| Check | 11/14/2017 | | | 11/13 | 7.75 | | 175,741.73 |
| Check | 11/14/2017 | | Truce | 11/12 | 33.75 | | 175,775.48 |
| Check | 11/14/2017 | | [illegible] | 11/13 | 14.52 | | 175,789.87 |
| Check | 11/15/2017 | | | 11/14 | 231.73 | | 176,021.98 |
| Check | 11/15/2017 | | Truce | 11/13 | 24.92 | | 176,046.90 |
| Check | 11/15/2017 | | Gas Station | SN 11/14 | 29.50 | | 176,076.40 |
| Check | 11/15/2017 | | Parking | S MN 11/14 | 4.00 | | 176,080.40 |

Trial Exh. 12-6

PJAM LLC
Transaction Detail By Account
All Transactions

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|

Trial Exh. 12-7

2:04 PM
03/13/18
Accrual Basis

**PJAM LLC**
**Transaction Detail By Account**
All Transactions

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|

Trial Exh. 12-8

2:04 PM
03/12/18
Accrual Basis

# PJAM LLC
## Transaction Detail By Account
All Transactions

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 01/02/2018 | | Uber | CA 12/30 | 22.33 | | 202,938.20 |
| Check | 01/02/2018 | | Uber | CA 12/31 | 25.62 | | 202,964.82 |
| Check | 01/02/2018 | | Uber | CA 12/31 | 28.18 | | 203,013.00 |
| Check | 01/02/2018 | | Uber | CA 01/01 | 24.73 | | 203,037.73 |
| Check | 01/02/2018 | | Uber | CA 01/01 | 5.00 | | 203,042.73 |
| Check | 01/04/2018 | | Uber | CA 01/04 | 15.98 | | 203,058.71 |
| Check | 01/04/2018 | | Uber | CA 01/04 | 10.86 | | 203,069.57 |
| Check | 01/04/2018 | | Uber | CA 01/04 | 21.12 | | 203,090.69 |
| Check | 01/05/2018 | | Uber | CA 01/05 | 22.47 | | 203,113.16 |
| Check | 01/08/2018 | | Uber | CA 01/05 | 16.98 | | 203,130.14 |
| Check | 01/08/2018 | | Uber | CA 01/07 | 23.47 | | 203,153.61 |
| Check | 01/08/2018 | e? | Art of Digital Media | Memo # of DigitalMedia 6406713592 | 317.00 | | 203,470.61 |
| Check | 01/08/2018 | e? | Art of Digital Media | Memo # of DigitalMedia 6606714050 | 1,131.20 | | 204,601.81 |
| Check | 01/08/2018 | e? | Art of Digital Media | Memo # of DigitalMedia 6606512727 | 401.45 | | 205,003.26 |
| Check | 01/09/2018 | | Uber | CA 01/08 | 25.90 | | 205,028.16 |
| Check | 01/10/2018 | | Uber | -592-5596 CA | 55.82 | | 205,084.00 |
| Check | 01/10/2018 | | Uber | -592-5596 CA | 44.78 | | 205,128.78 |
| Check | 01/10/2018 | | Uber | -592-5596 CA | 36.89 | | 205,165.67 |
| Check | 01/10/2018 | | Uber | -592-5596 CA | 34.13 | | 205,199.80 |
| Check | 01/10/2018 | | Uber | -592-5596 CA | 30.70 | | 205,230.50 |
| Check | 01/10/2018 | | Uber | -592-5596 CA | 20.51 | | 205,250.01 |
| Check | 01/10/2018 | | Uber | -592-5596 CA | 23.16 | | 205,273.17 |
| Check | 01/10/2018 | | Uber | -592-5596 CA | 10.44 | | 205,300.61 |
| Check | 01/10/2018 | | Uber | -592-5596 CA | 15.10 | | 205,315.71 |
| Check | 01/10/2018 | | Uber | -592-5596 CA | 10.60 | | 205,326.31 |
| Check | 01/10/2018 | | Uber | -592-5596 CA | 3.73 | | 205,330.04 |
| Check | 01/10/2018 | | Uber | -592-5596 CA | 9.68 | | 205,339.72 |
| Check | 01/10/2018 | | Uber | -592-5596 CA | 7.24 | | 205,355.95 |
| Check | 01/10/2018 | | Uber | -592-5596 CA | 7.24 | | 205,363.20 |
| Check | 01/10/2018 | | Uber | -592-5596 CA | 7.24 | | 205,370.44 |
| Check | 01/10/2018 | | Uber | -592-5596 CA | 5.00 | | 205,375.44 |
| Check | 01/10/2018 | | United Airlines | 32 TX 01/09 | 199.00 | | 205,574.44 |
| Check | 01/11/2018 | | United Airlines | 32 TX 01/10 | 7.99 | | 205,582.43 |
| Check | 01/12/2018 | | [illegible] | FEE 6MERADOOE CR | 0.71 | | 205,583.14 |
| Check | 01/12/2018 | | [illegible] | FEE ONMORE ST WOLF | 0.49 | | 205,583.63 |
| Check | 01/12/2018 | | Wolfgang Puck | 01/12/18 Wo Puck 315.00 [illegible] | 16.39 | | 205,600.02 |
| Check | 01/12/2018 | | Wire | | 5,117.63 | | 210,717.65 |
| Check | 01/15/2018 | | Kennedy | 01/12 | 392.47 | | 211,110.32 |
| Check | 01/15/2018 | | Kennedy | 01/12 | 233.96 | | 211,344.75 |
| Check | 01/15/2018 | | Kennedy | 01/12 | 392.47 | | 212,239.75 |
| Check | 01/16/2018 | | Kennedy | 01/12 | 292.47 | | 212,629.22 |
| Check | 01/16/2018 | | Kennedy | 01/12 | 392.47 | | 213,021.69 |
| Check | 01/16/2018 | | Kennedy | 01/12 | 292.47 | | 213,414.16 |
| Check | 01/18/2018 | Stripe | | Memo CCD ID: 1800948558 Payee STRIPE TRANSFER | 41.70 | | 213,455.86 |
| Check | 01/19/2018 | | FedEx | 01/19 | 63.74 | | 213,519.60 |
| Check | 01/22/2018 | | Delta Airlines | MCA 01/21 | 995.60 | | 214,515.20 |
| Check | 01/22/2018 | | Delta Airlines | MCA 01/21 | 524.30 | | 215,039.50 |
| Check | 01/22/2018 | Zelle | Art of Digital Media | Memo # of DigitalMedia 6811885112 | 351.31 | | 215,310.81 |
| Check | 01/23/2018 | | Sun Country Airlines | 01/22 | 450.30 | | 215,761.11 |
| Check | 01/23/2018 | | American Airlines | TH TX 01/21 | 414.30 | | 216,175.41 |
| Check | 01/23/2018 | | Sun Country Airlines | 01/22 | 698.60 | | 216,874.01 |
| Check | 01/23/2018 | | American Airlines | TH TX 01/21 | 35.28 | | 216,909.29 |
| Check | 01/23/2018 | | Pizza Luce | DN 01/21 | 35.00 | | 216,944.29 |
| Check | 01/23/2018 | | Delta Airlines | MCA 01/22 | 1,393.60 | | 218,337.89 |
| Check | 01/23/2018 | | Delta Airlines | MCA 01/22 | 1,393.60 | | 219,731.49 |
| Check | 01/23/2018 | | Delta Airlines | MCA 01/22 | 1,393.60 | | 221,125.09 |
| Check | 01/23/2018 | | Delta Airlines | MCA 01/22 | 622.60 | | 221,747.69 |
| Check | 01/23/2018 | | [illegible] | V 01/23 | 265.00 | | 222,012.69 |
| Check | 01/24/2018 | | [illegible] | 01/22 | 13.47 | | 222,026.16 |
| Check | 01/24/2018 | | [illegible] | 2FB 01/23 | 9.99 | | 222,036.15 |
| Check | 01/24/2018 | | Delta Airlines | MCA 01/23 | 519.60 | | 222,555.75 |
| Check | 01/24/2018 | | [illegible] | IF 01/22 | 10.33 | | 222,566.08 |
| Check | 01/25/2018 | | United Airlines | 32 TX 01/24 | 943.30 | | 223,509.38 |
| Check | 01/25/2018 | | Delta Airlines | MCA 01/24 | 913.60 | | 224,422.98 |
| Check | 01/25/2018 | | American Airlines | TH TX 01/23 | [illegible] | | 224,[illegible].51 |
| Check | 01/25/2018 | | Southwest Airlines | 92 TX 01/24 | 599.00 | | 225,[illegible].51 |
| Check | 01/25/2018 | | Southwest Airlines | 92 TX 01/23 | [illegible] | | 225,[illegible].51 |
| Check | 01/25/2018 | | Southwest Airlines | 92 TX 01/13 | 15.00 | | 225,311.51 |
| Check | 01/25/2018 | | American Airlines | TH TX 01/23 | 845.30 | | 226,157.01 |
| Check | 01/25/2018 | | American Airlines | TH TX 01/23 | 857.31 | | 227,014.32 |
| Check | 01/25/2018 | | American Airlines | TH TX 01/23 | 857.31 | | 227,871.63 |
| Check | 01/25/2018 | | American Airlines | TH TX 01/23 | 457.30 | | 228,328.93 |
| Deposit | 01/26/2018 | | American Airlines | TH TX 01/24 | | 857.31 | 227,471.62 |
| Deposit | 01/26/2018 | | American Airlines | TH TX 01/23 | | 857.31 | 226,614.31 |
| Check | 01/26/2018 | | Taxi | 01/23 | 20.00 | | 226,634.31 |
| Check | 01/26/2018 | e? | American Airlines | Memo TH TX 01/24 | 457.30 | | 227,091.61 |
| Check | 01/26/2018 | e? | American Airlines | Memo TH TX 01/24 | 457.30 | | 227,548.91 |
| Check | 01/26/2018 | e? | American Airlines | Memo TH TX 01/23 | 457.30 | | 228,006.21 |
| Check | 01/26/2018 | e? | American Airlines | Memo TH TX 01/24 | 710.01 | | 228,716.22 |
| Check | 01/26/2018 | e? | [illegible] | Memo [illegible] 01/25 | 165.10 | | 228,881.32 |
| Check | 01/26/2018 | | | 01/23 | 20.00 | | 228,901.32 |
| Check | 01/29/2018 | | [illegible] | [illegible] 01/26 | 154.66 | | 229,055.98 |
| Deposit | 01/29/2018 | | American Airlines | TH TX 01/25 | | 710.01 | 228,345.97 |
| Deposit | 01/29/2018 | | American Airlines | TH TX 01/22 | | 457.30 | 227,888.67 |
| Deposit | 01/29/2018 | | American Airlines | TH TX 01/23 | | 457.30 | 227,431.37 |
| Deposit | 01/29/2018 | | American Airlines | TH TX 01/22 | | 457.30 | 226,974.07 |
| Deposit | 01/29/2018 | | American Airlines | TH TX 01/25 | | 457.30 | 226,516.77 |
| Check | 01/29/2018 | | American Airlines | TH TX 01/25 | 452.10 | | 226,968.87 |
| Check | 01/29/2018 | | United Airlines | 32 TX 01/[illegible] | [illegible] | | 227,[illegible].57 |
| Check | 01/29/2018 | | | [illegible] 01/28 | [illegible] | | 227,[illegible] |
| Check | 01/29/2018 | | | V 01/24 | [illegible] | | 227,772.55 |
| Check | 01/29/2018 | | | [illegible] 01/27 | 40.17 | | 227,812.72 |
| Check | 01/29/2018 | | United Airlines | 32 TX 01/27 | 512.60 | | 228,325.32 |
| Check | 01/29/2018 | | United Airlines | 32 TX 01/27 | 509.99 | | 228,835.31 |
| Deposit | 01/29/2018 | | American Airlines | TH TX 01/[illegible] | | [illegible] | 228,[illegible] |
| Deposit | 01/29/2018 | | American Airlines | TH TX 01/25 | | 457.30 | 227,[illegible] |
| Check | 01/29/2018 | | [illegible] | IS 01/26 | 15.29 | | 227,[illegible] |

Trial Exh. 12-9

2:04 PM
02/13/18
Accrual Basis

PJAM LLC
Transaction Detail By Account
All Transactions

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 01/25/2018 | | GoGoAir.com | 16 IL 01/26 | 7.94 | | 227,636.80 |
| Check | 01/29/2018 | | Uber | CA 01/26 | 77.75 | | 227,614.55 |
| Check | 01/29/2018 | | American Airlines | TH TX 01/26 | 751.51 | | 228,416.06 |
| Check | 01/29/2018 | | Truce | 01/27 | 44.01 | | 228,450.07 |
| Check | 01/29/2018 | | Fuji Ya Minneapolis | 01/29 | 126.32 | | 228,532.39 |
| Check | 01/29/2018 | | Delta Airlines | M CA 01/28 | 719.60 | | 229,335.99 |
| Check | 01/29/2018 | | Delta Airlines | M CA 01/26 | 619.30 | | 229,955.29 |
| Check | 01/29/2018 | | Delta Airlines | M CA 01/25 | 472.60 | | 230,627.89 |
| Check | 01/29/2018 | | United Airlines | 32 TX 01/27 | 519.60 | | 231,167.49 |
| Check | 01/29/2018 | | United Airlines | 32 TX 01/27 | 539.60 | | 231,737.09 |
| Check | 01/29/2018 | | United Airlines | 32 TX 01/27 | 539.60 | | 232,246.69 |
| Check | 01/29/2018 | | | 01/27 | 56.94 | | 232,313.63 |
| Check | 01/29/2018 | | | 01/27 | 7.00 | | 232,320.63 |
| Check | 01/29/2018 | | American Airlines | TH TX 01/27 | 210.61 | | 232,540.24 |
| Check | 01/29/2018 | | Delta Airlines | M CA 01/27 | 613.00 | | 233,153.24 |
| Check | 01/29/2018 | | Delta Airlines | M CA 01/27 | 698.60 | | 233,851.84 |
| Check | 01/29/2018 | | American Airlines | TH TX 01/27 | 546.80 | | 234,398.64 |
| Check | 01/29/2018 | | American Airlines | TH TX 01/27 | 510.60 | | 234,938.24 |
| Check | 01/29/2018 | | American Airlines | TH TX 01/27 | 859.60 | | 235,797.84 |
| Check | 01/29/2018 | | American Airlines | TH TX 01/27 | 859.60 | | 236,657.44 |
| Check | 01/29/2018 | | | 01/28 | 15.00 | | 236,672.44 |
| Check | 01/29/2018 | | United Airlines | 32 TX 01/29 | 223.00 | | 236,895.44 |
| Check | 01/29/2018 | | Delta Airlines | M CA 01/28 | 659.60 | | 237,550.04 |
| Deposit | 01/30/2018 | | American Airlines | TH TX 01/25 | | 751.51 | 236,804.53 |
| Deposit | 01/30/2018 | | Delta Airlines | M CA 01/26 | | 749.60 | 236,054.93 |
| Deposit | 01/30/2018 | | Delta Airlines | M CA 01/26 | | 672.60 | 235,382.33 |
| Deposit | 01/30/2018 | | Delta Airlines | M CA 01/20 | | 619.31 | 234,763.03 |
| Check | 01/30/2018 | | Taxi | 01/29 | 75.80 | | 234,838.83 |
| Check | 01/30/2018 | | | 01/29 | 124.67 | | 234,963.50 |
| Check | 01/30/2018 | xfr | Delta Airlines | Memo M CA 01/29 | 404.80 | | 235,368.40 |
| Check | 01/30/2018 | xfr | Delta Airlines | Memo M CA 01/29 | 303.60 | | 235,152.00 |
| Check | 01/30/2018 | xfr | United Airlines | Memo 32 TX 01/31 | 563.60 | | 235,715.60 |
| Check | 01/30/2018 | xfr | United Airlines | Memo 32 TX 01/30 | 563.60 | | 237,279.20 |
| Check | 01/30/2018 | xfr | United Airlines | Memo 32 TX 01/30 | 563.60 | | 237,842.80 |
| Check | 01/30/2018 | xfr | United Airlines | Memo 32 TX 01/31 | 563.60 | | 238,406.40 |
| Check | 01/30/2018 | xfr | United Airlines | Memo 32 TX 01/31 | 563.60 | | 238,970.00 |
| Check | 01/30/2018 | | Muddy Waters | N 01/29 | 50.42 | | 239,020.42 |
| Check | 01/30/2018 | | Truce | 01/28 | 41.55 | | 239,061.97 |
| Check | 01/31/2018 | | | 01/29 | 43.30 | | 239,105.27 |
| Check | 01/31/2018 | | | 01/30 | 289.02 | | 239,394.62 |
| Check | 01/31/2018 | | Delta Airlines | IA PA 01/30 | 25.00 | | 239,419.62 |
| Check | 01/31/2018 | | | 01/30 | 110.00 | | 239,529.62 |
| Check | 01/31/2018 | | Truce | 01/29 | 44.55 | | 239,574.44 |
| Check | 01/31/2018 | | Muddy Waters | N 01/29 | 24.24 | | 239,598.68 |
| Check | 01/31/2018 | | Delta Airlines | IA PA 01/30 | 25.00 | | 239,623.66 |
| Check | 01/31/2018 | | Delta Airlines | IA PA 01/31 | 25.00 | | 239,648.68 |
| Check | 02/01/2018 | | | MN 01/31 | 40.00 | | 239,688.68 |
| Check | 02/01/2018 | | Minneapolis Restaurant | 15 MN 01/30 | 32.35 | | 239,721.03 |
| Check | 02/01/2018 | | Cash | 307053 02-01MAPLEWOOD | 503.00 | | 240,224.03 |
| Check | 02/01/2018 | | Cash | 720351 02-01MAPLEWOOD | 503.00 | | 240,727.03 |
| Check | 02/01/2018 | | Cash | 422405 02-01MAPLEWOOD | 1,003.00 | | 241,730.03 |
| Check | 02/02/2018 | | American Airlines | TH TX 01/31 | 221.30 | | 241,951.33 |
| Deposit | 02/02/2018 | | Kenneth | 02/01 | | 293.56 | 241,657.75 |
| Check | 02/02/2018 | | Truce | 01/31 | 35.50 | | 241,694.25 |
| Deposit | 02/05/2018 | | American Airlines | TH TX 02/01 | | 188.13 | 241,506.12 |
| Check | 02/05/2018 | | United Airlines | 32 TX 02/01 | 547.60 | | 242,053.72 |
| Check | 02/05/2018 | | Crossroads Holdings | 3 NY 02/04 | 253.00 | | 242,306.72 |
| Check | 02/05/2018 | xfr | United Airlines | Memo 32 TX 02/02 | 93.70 | | 242,400.02 |
| Check | 02/05/2018 | xfr | United Airlines | Memo 32 TX 02/02 | 257.00 | | 242,657.02 |
| Check | 02/05/2018 | xfr | Agra Culture | Memo 02/02 | 90.34 | | 242,747.36 |
| Check | 02/05/2018 | xfr | Delta Airlines | Memo M CA 02/02 | 544.30 | | 243,291.66 |
| Check | 02/05/2018 | xfr | Delta Airlines | Memo 9 GA 02/02 CA DOLLAR: 56 | 111.75 | | 243,[illegible] |
| Check | 02/05/2018 | xfr | United Airlines | Memo 32 TX 02/02 | 711.13 | | 244,[illegible].74 |
| Check | 02/05/2018 | xfr | United Airlines | Memo 32 TX 02/02 | 200.00 | | 244,523.74 |
| Check | 02/05/2018 | xfr | United Airlines | Memo 32 TX 02/02 | 277.30 | | 244,801.04 |
| Check | 02/05/2018 | xfr | Lyft | Memo 02/02 | 8.99 | | 244,810.03 |
| Check | 02/05/2018 | xfr | [illegible] Restaurant | Memo MN 02/02 | 108.47 | | 245,053.50 |
| Check | 02/05/2018 | xfr | Lyft | Memo 02/02 | 55.18 | | 245,149.78 |
| Check | 02/05/2018 | xfr | Gas Station | Memo Gill MN 02/02 | 16.78 | | 245,165.66 |
| Check | 02/05/2018 | xfr | Lyft | Memo 02/03 | 4.75 | | 245,174.81 |
| Check | 02/05/2018 | xfr | United Airlines | Memo 32 TX 02/03 | 83.30 | | 245,258.11 |
| Check | 02/05/2018 | xfr | Lyft | Memo 02/01 | 16.75 | | 245,275.49 |
| Check | 02/05/2018 | xfr | Lyft | Memo 02/01 | 27.74 | | 245,304.23 |
| Check | 02/05/2018 | xfr | American Airlines | Memo TH TX 02/01 | 147.00 | | 245,451.23 |
| Check | 02/05/2018 | xfr | Lyft | Memo 02/04 | 0.01 | | 245,451.24 |
| Check | 02/05/2018 | xfr | Delta Airlines | Memo UL MN 02/04 | 25.00 | | 245,476.24 |
| Check | 02/05/2018 | xfr | Delta Airlines | Memo UL MN 02/01 | 25.00 | | 245,501.24 |
| Check | 02/05/2018 | xfr | Delta Airlines | Memo UL MN 02/04 | 25.00 | | 245,526.24 |
| Check | 02/05/2018 | xfr | Lyft | Memo 02/04 | 7.51 | | 245,604.25 |
| Check | 02/05/2018 | xfr | Delta Airlines | Memo M CA 02/04 | 713.70 | | 246,[illegible] |
| Check | 02/05/2018 | xfr | Lyft | Memo 02/01 | 7.77 | | 246,255.42 |
| Check | 02/05/2018 | | Truce | 02/03 | 53.43 | | 246,728.91 |
| Check | 02/07/2018 | | RCI Dining Services | 15 MN 02/04 | 259.21 | | 246,628.12 |
| Check | 02/07/2018 | | [illegible] | FEE 02/05 [illegible] | 12.75 | | 247,[illegible].47 |
| Check | 02/07/2018 | | Truce | 02/03 | 44.01 | | 247,[illegible] |
| Check | 02/07/2018 | | Pizza Luce | MN 02/03 | 26.40 | | 246,942.93 |
| Check | 02/07/2018 | | Gas Station | 02/03 | 36.76 | | 248,[illegible].21 |
| Check | 02/07/2018 | xfr | [illegible] | Memo 02/03 | 10.15 | | 247,[illegible] |
| Check | 02/07/2018 | | Truce | 02/03 | 28.47 | | 247,[illegible] |
| Check | 02/07/2018 | | [illegible] | 28 IL 02/05 | 21.99 | | 247,[illegible] |
| Check | 02/07/2018 | xfr | DoubleTree Hotel | Memo [illegible] 02/05 | 14.84 | | 247,[illegible] |
| Check | 02/07/2018 | xfr | DoubleTree Hotel | Memo [illegible] 02/05 | 21.51 | | 247,[illegible] |
| Check | 02/07/2018 | xfr | DoubleTree Hotel | Memo [illegible] 02/05 | 1,091.22 | | 248,[illegible] |
| Check | 02/07/2018 | xfr | DoubleTree Hotel | Memo [illegible] 02/05 | [illegible] | | 248,[illegible] |
| Check | 02/07/2018 | xfr | Lyft | Memo [illegible] | 14.33 | | 248,[illegible].24 |
| Check | 02/07/2018 | xfr | Lyft | Memo [illegible] | [illegible] | | 249,[illegible] |
| Check | 02/07/2018 | xfr | Badger Bus [illegible] | Memo 02/06 | [illegible] | | 249,[illegible] |

Trial Exh. 12-10

1:04 PM
02/12/18
Accrual Basis

# PJAM LLC
## Transaction Detail By Account
All Transactions

| | Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| | Check | 02/07/2018 | ck | Lyft | Memo 02/05 | 18.45 | | 249,484.41 |
| | Check | 02/07/2018 | | DoubleTree Hotel | 15 MN 02/06 | 8.02 | | 249,492.43 |
| | Check | 02/07/2018 | | DoubleTree Hotel | 00 MN 02/00 | 753.96 | | 250,245.39 |
| | Check | 02/07/2018 | | DoubleTree Hotel | 00 MN 02/06 | 44.47 | | 250,289.86 |
| | Check | 02/07/2018 | | ConsenSfortem Hotel | FEE 02540CC/QUERIES | 15.85 | | 250,305.71 |
| | Deposit | 02/08/2018 | | DoubleTree Hotel | 612-5043000 M | | 1,017.22 | 249,288.49 |
| | Check | 02/09/2018 | | DoubleTree Hotel | 15 MN 02/07 | 158.57 | | 249,470.06 |
| | Check | 02/09/2018 | | DoubleTree Hotel | 00 MN 02/06 | 47.02 | | 249,517.08 |
| | Deposit | 02/09/2018 | | DoubleTree Hotel | 612-5043000 M | | 753.06 | 248,763.12 |
| | Deposit | 02/09/2018 | | DoubleTree Hotel | 612-5043000 M | | 44.47 | 248,718.65 |
| | Deposit | 02/09/2018 | | DoubleTree Hotel | 612-5043000 M | | 23.51 | 248,695.14 |
| | Deposit | 02/09/2018 | | DoubleTree Hotel | 612-5043000 M | | 15.58 | 248,679.56 |
| | Deposit | 02/09/2018 | | DoubleTree Hotel | 612-5043000 M | | 11.50 | 248,668.06 |
| | Deposit | 02/09/2018 | | DoubleTree Hotel | MINNEAPOLIS M | | 8.02 | 248,660.05 |
| | Check | 02/09/2018 | | DoubleTree Hotel | 00 MN 02/05 | 40.05 | | 248,700.11 |
| | Check | 02/09/2018 | | DoubleTree Hotel | 00 MN 02/05 | 23.51 | | 248,723.62 |
| Total 65020 · Travel | | | | | | 250,502.72 | 11,779.10 | 248,723.62 |
| Total 63000 · Marketing & Promotion | | | | | | 354,456.00 | 14,563.10 | 339,892.90 |
| 64000 · Personnel | | | | | | | | |
| 64010 · Asst Social Media Mgr | | | | | | | | |
| | Check | 04/05/2017 | Wire | Art of Digital Media | Memo # 6202838270 to Assistant Manag | 4,000.00 | | 4,000.00 |
| | Check | 07/03/2017 | QuickPay | Art of Digital Media | Memo # 6339750207 to Assistant Manag | 2,000.00 | | 6,000.00 |
| | Check | 08/02/2017 | wire | Art of Digital Media | Memo DIGITAL MEDIA INC NEW YORK, NY 1 | 4,000.00 | | 10,000.00 |
| | Check | 09/07/2017 | wire | Art of Digital Media | Memo DIGITAL MEDIA INC NEW YORK, NY 1 | 4,000.00 | | 14,000.00 |
| | Check | 09/17/2017 | tst | | Memo # 6450820546 to Assistant Manag Payer Chase QuickPay Electronic Transf | 147.00 | | 14,147.00 |
| | Check | 11/08/2017 | | | ssistant Manager Social 66574112 | 2,000.00 | | 16,147.00 |
| Total 64010 · Asst Social Media Mgr | | | | | | 16,147.00 | 0.00 | 16,147.00 |
| 64020 · Social Media Mgr | | | | | | | | |
| | Check | 05/09/2017 | QuickPay | Art of Digital Media | Memo # 6755007734 to Art of Digital | 2,000.00 | | 2,000.00 |
| | Check | 11/09/2017 | | | rt of Digital Media 6657416833 | 522.00 | | 2,522.00 |
| | Check | 02/01/2018 | Zelle | Art of Digital Media | Memo rt of Digital Media 6667755289 | 1,500.00 | | 4,022.00 |
| Total 64020 · Social Media Mgr | | | | | | 4,022.00 | 0.00 | 4,022.00 |
| 64030 · Graphic Designer | | | | | | | | |
| | Check | 05/20/2017 | Wire | Art of Digital Media | Ed Howard 4/22/2017 | 400.00 | | 400.00 |
| | Check | 05/20/2017 | Wire | Art of Digital Media | Ed Howard 4/22/2017 | 400.00 | | 800.00 |
| | Check | 01/02/2018 | wire | Highsid Media LLC | Memo # CITY NATIONAL BANK 025013954 | 5,000.00 | | 5,800.00 |
| | Check | 02/02/2018 | | Arnott Designs | A 02/01 | 2,444.65 | | 8,244.65 |
| Total 64030 · Graphic Designer | | | | | | 8,244.65 | 0.00 | 8,244.65 |
| 64040 · Sales Assistant | | | | | | | | |
| | Check | 01/12/2018 | QuickPay | Betsy Hendry | Memo etsy Hendry 6785538146 | 1,600.00 | | 1,600.00 |
| | Check | 01/12/2018 | Paypal | Betsy Hendry | Memo ANDREWS WEB ID: PAYPALSI77 | 400.00 | | 2,000.00 |
| | Check | 01/14/2018 | QuickPay | Jefferson Agar | Memo efferson 5798789573 | 2,500.00 | | 4,500.00 |
| | Check | 01/19/2018 | Zelle | Betsy Hendry | Memo etsy Hendry 6808295795 | 2,000.00 | | 6,500.00 |
| | Check | 01/26/2018 | Zelle | Jefferson Agar | Memo efferson 6860786322 | 2,000.00 | | 8,500.00 |
| | Check | 02/01/2018 | Zelle | Jefferson Agar | Memo efferson 6845814957 | 1,300.00 | | 9,800.00 |
| Total 64040 · Sales Assistant | | | | | | 9,800.00 | 0.00 | 9,800.00 |
| 64050 · Professional Services | | | | | | | | |
| | Check | 05/15/2017 | 94 | Scott Law LLC | | 2,750.00 | | 2,750.00 |
| | Check | 05/20/2017 | Wire | Art of Digital Media | Focus branding group 4/9/2017 | 1,200.00 | | 3,950.00 |
| | Check | 05/30/2017 | Wire | Art of Digital Media | Exterior Graphic/Order 4/11/2017 | 5,000.00 | | 8,950.00 |
| | Check | 05/30/2017 | Wire | Art of Digital Media | Dan Vitori IT Technician 5/23/2017 | 810.00 | | 9,760.00 |
| | Check | [illegible] | ck | Scott Law LLC | Memo 05/15 | 1,617.79 | | 11,377.79 |
| | Check | 06/16/2017 | ck | Scott Law LLC | Memo 06/15 | 2,053.00 | | 13,430.79 |
| | Check | 07/03/2017 | Wire | Cue Biz Accounting LLC | Memo S MMONEZOEA 591000022 A/C: CUE T | 1,500.00 | | 14,930.79 |
| | Check | 07/12/2017 | ck | Scott Law LLC | Memo 07/11 | 593.50 | | 15,524.29 |
| | Check | [illegible] | | Paypal | LAND WEB ID: PAYPALSI77 | 1,050.00 | | 16,574.29 |
| | Check | 07/06/2017 | | Paypal | LAND WEB ID: PAYPALSI77 | 600.00 | | 17,174.29 |
| | Check | 07/07/2017 | | Paypal | CHORMAN WEB ID: PAYPALSI77 | 1,000.00 | | 18,174.29 |
| | Check | [illegible] | | Scott Law LLC | 0808 | 385.00 | | 18,559.29 |
| | Check | [illegible] | | Paypal | CHORMAN WEB ID: PAYPALSI77 | 550.00 | | 18,909.29 |
| | Check | 08/14/2017 | 333 | Leonel Chiquet | | 350.00 | | 19,259.29 |
| | Check | 08/14/2017 | | Venmo | 59239 WEB ID: 3264551992 | 400.00 | | 19,659.29 |
| | Check | 08/14/2017 | | Kirby Alcott | PEEDLES WEB ID: PAYPALSI77 | 200.00 | | 19,859.29 |
| | Check | [illegible] | | Venmo | 27260 WEB ID: 3264551992 | 100.00 | | 19,959.29 |
| | Check | 08/15/2017 | | Paypal | DAY WEB ID: PAYPALSI77 | 1,000.00 | | 20,959.29 |
| | Check | 08/15/2017 | | Venmo | 47784 WEB ID: 3264551992 | 500.00 | | 21,459.29 |
| | Check | 08/16/2017 | | Paypal | Y313131 WEB ID: PAYPALSI77 | 500.00 | | 22,059.29 |
| | Check | 08/23/2017 | 392 | Marla Guerrero | | 500.00 | | 22,629.29 |
| | Check | 08/18/2017 | ck | Venmo | 03981 WEB ID: 3264551992 | 750.00 | | 23,379.29 |
| | Check | 08/25/2017 | | Venmo | 25989 WEB ID: 3264551992 | 300.00 | | 23,679.29 |
| | Check | 08/25/2017 | 391 | Marla Guerrero | | 550.00 | | 24,229.29 |
| | Check | 08/29/2017 | | Paypal | STOCKMAN WEB ID: PAYPALSI77 | 202.25 | | 24,441.74 |
| | Check | 09/15/2017 | 4293 | James Sachs | | 3,400.00 | | 27,841.25 |
| | Check | 09/22/2017 | | Scott Law LLC | 0921 | 615.59 | | 28,457.84 |
| | Check | 09/26/2017 | | Paypal | WEB ID: PAYPALSI77 | 250.00 | | 28,705.78 |
| | Check | 10/02/2017 | | Venmo | 02543 WEB ID: 3264551992 | 300.00 | | 29,005.16 |
| | Check | [illegible] | | Paypal | 1002 | 592.50 | | 29,598.26 |
| | Check | [illegible] | | | C ART OF DIGITAL MEDIA INC NEW | 4,000.00 | | 33,598.26 |
| | Check | 10/04/2017 | | | DEFRANC WEB ID: PAYPALSI77 | 1,000.00 | | 34,539.26 |
| | Check | 10/10/2017 | | Scott Law LLC | 1009 | 555.00 | | 35,085.29 |
| | Check | 10/10/2017 | [illegible] | Marla Guerrero | | 553.00 | | 35,165.26 |
| | Check | 10/10/2017 | | | HOGA WEB ID: PAYPALSI77 | 2,500.00 | | [illegible] |
| | Check | [illegible] | | Wire | C ART OF DIGITAL MEDIA INC NEW | 4,250.00 | | [illegible] |
| | Check | [illegible] | | | ssistant Manager Social 66131455 | 2,000.00 | | [illegible] |
| | Check | [illegible] | | Venmo | 51125 WEB ID: 3264551992 | 300.00 | | [illegible] |
| | Check | 10/25/2017 | | | [illegible] Manager Social 66181897 | 2,000.00 | | [illegible] |
| | Check | [illegible] | | Paypal | DANS LLC WEB ID: PAYPALSI77 | 250.00 | | 47,115.25 |
| | General Journal | 11/01/2017 | [illegible] | | Payment to Wendy [illegible] | 1,957.13 | | [illegible] |
| | Check | [illegible] | | [illegible] Law LLC | 1101 | [illegible] | | [illegible] |
| | Check | [illegible] | | Paypal | 1101 | 1,867.28 | | [illegible] |
| | Check | [illegible] | | [illegible] | 11[illegible] | 420.00 | | [illegible] |
| | Check | [illegible] | [illegible] | Marla Guerrero | | [illegible] | | [illegible] |
| | Check | [illegible] | [illegible] | Marla Guerrero | | [illegible] | | [illegible] |
| | Deposit | [illegible] | | | 1109 | | [illegible] | [illegible] |
| | Check | [illegible] | | | 11[illegible] | [illegible] | | [illegible] |
| | Check | [illegible] | | Paypal | 11[illegible] | [illegible] | | [illegible] |

Trial Exh. 12-11

2:04 PM
02/12/18
Accrual Basis

PJAM LLC
Transaction Detail By Account
All Transactions

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 11/10/2017 | 2737 | Vishal Kumar | | 5,000.00 | | 57,331.32 |
| Check | 11/17/2017 | | | 2CA 11/15 | 300.00 | | 57,631.32 |
| Check | 11/20/2017 | 2743 | Bienis LLC | | 12,000.00 | | 69,631.32 |
| Check | 11/22/2017 | | | 06/500058 WEB ID: 7705104870 | 683.00 | | 70,235.32 |
| Check | 12/05/2017 | | Scott Law LLC | 12/05 | 809.50 | | 71,044.82 |
| Check | 12/13/2017 | 2765 | Mehrad Wahimon | | 6,000.00 | | 77,044.82 |
| Check | 12/26/2017 | | Paypal | STOCKIUM WEB ID: PAYPALSI77 | 1,500.00 | | 78,544.82 |
| Check | 01/12/2018 | | Wire | A WELLS FARGO NA 121000248 AIO | 4,000.00 | | 82,544.82 |
| Check | 01/16/2018 | | Scott Law LLC | 01/12 | 646.50 | | 83,191.32 |
| Check | 01/16/2018 | | Macchi Law Group | L.B.J 01/12 | 300.00 | | 83,491.32 |
| Check | 01/18/2018 | wire | Cus the Accountant, LLC | Memo: A US BANK MINNESOTA [illegible] A | 1,500.00 | | 84,991.32 |
| Check | 01/19/2018 | Wire | Wendy Heller Law | Memo: A CITIBANK WEST FSB [illegible] A | 3,755.00 | | 88,746.32 |
| Check | 02/05/2018 | eft | Tim Bollina | Memo: A MH 12/03 | 3,000.00 | | 91,746.32 |
| Check | 02/05/2018 | | Juliana | CA 02/03 | 500.00 | | 92,246.32 |
| Check | 02/05/2018 | Paypal | Vesi | Memo: WEB ID: PAYPALSI77 | 5,000.00 | | 97,246.32 |
| Check | 02/05/2018 | | Paypal | 02/03 | 758.00 | | 98,004.32 |
| Total 64050 · Professional Services | | | | | 98,254.32 | 250.00 | 98,004.32 |
| 64060 · Office Rent | | | | | | | |
| Check | 07/11/2017 | eft | Spark Labs | Memo 07/10 | 2,393.55 | | 2,393.55 |
| Check | 07/11/2017 | eft | Spark Labs | Memo 07/10 | 940.32 | | 3,333.87 |
| Check | 08/02/2017 | | Spark Labs | 08/01 | 1,400.00 | | 4,733.87 |
| Check | 08/02/2017 | | Spark Labs | 08/01 | 550.00 | | 5,283.87 |
| Check | 09/05/2017 | eft | Spark Labs | 09/01 | 1,400.00 | | 6,683.87 |
| Check | 09/05/2017 | | Spark Labs | 09/01 | 550.00 | | 7,233.87 |
| Check | 10/02/2017 | | Spark Labs | 10/01 | 550.00 | | 7,783.87 |
| Check | 10/02/2017 | | Spark Labs | 10/01 | 1,400.00 | | 9,183.87 |
| Check | 11/02/2017 | | Spark Labs | 11/01 | 1,400.00 | | 10,583.87 |
| Check | 11/02/2017 | | Spark Labs | 11/01 | 550.00 | | 11,133.87 |
| Check | 11/04/2017 | | T-Mobile | 12/02 | 54.44 | | 11,188.31 |
| Check | 12/04/2017 | | Spark Labs | 12/01 | 1,400.00 | | 12,588.31 |
| Check | 12/04/2017 | | Spark Labs | 12/01 | 550.00 | | 13,138.31 |
| Check | 01/02/2018 | | Spark Labs | 01/01 | 1,400.00 | | 14,538.31 |
| Check | 01/02/2018 | | Spark Labs | 01/01 | 550.00 | | 15,088.31 |
| Check | 01/02/2018 | | T-Mobile | 01/01 | 55.64 | | 15,143.95 |
| Check | 02/02/2018 | | Spark Labs | 02/01 | 1,400.00 | | 16,543.95 |
| Check | 02/02/2018 | | Spark Labs | 02/01 | 550.00 | | 17,093.95 |
| Check | 02/05/2018 | eft | Sprint | Memo 02/05 | 112.05 | | 17,206.00 |
| Total 64060 · Office Rent | | | | | 17,206.00 | 0.00 | 17,206.00 |
| Total 64000 · Personnel | | | | | 153,674.06 | 250.00 | 153,424.06 |
| 65000 · Other S&R Costs | | | | | | | |
| 65010 · Contingencies | | | | | | | |
| Check | 05/26/2017 | eft | FedEx | Memo 05/25 | 24.50 | | 24.50 |
| Check | 05/26/2017 | eft | FedEx | Memo 05/25 | 28.00 | | 52.50 |
| Check | 07/00/2017 | | Chase | JUNE | 75.00 | | 127.50 |
| Check | 08/02/2017 | | Chase | JULY | 70.00 | | 197.50 |
| Check | 09/00/2017 | | Chase | AUGUST | 105.00 | | 302.50 |
| Check | 10/04/2017 | | Chase | SEPTEMBER | 35.00 | | 337.50 |
| Check | 10/10/2017 | | | FEE 10/07 TAXI NOCH | 1.10 | | 338.60 |
| Check | 10/11/2017 | | | FEE 10/07 VRHOTELS N | 12.15 | | 345.75 |
| Check | 10/11/2017 | | | 10/10 [illegible] 101.93 [illegible] 1625 | 129.83 | | 475.58 |
| Check | 10/11/2017 | | | FEE [illegible] | 3.61 | | 479.19 |
| Check | 11/03/2017 | | T-Mobile | 145172 11/02 | 54.44 | | 533.63 |
| Check | 11/03/2017 | | T-Mobile | 344275 11/02 | 141.53 | | 675.16 |
| Check | 11/30/2017 | | Chase | OCTOBER | 43.00 | | 718.16 |
| Check | 12/[illegible]/2017 | | Chase | NOVEMBER | 87.00 | | 805.16 |
| Check | 01/04/2018 | | Chase | DECEMBER | 39.00 | | 844.16 |
| Check | [illegible]/2018 | | Chase | JANUARY | 112.50 | | 956.66 |
| Total 65010 · Contingencies | | | | | 956.66 | 0.00 | 956.66 |
| Total 65000 · Other S&R Costs | | | | | 963.65 | 0.00 | 963.65 |
| TOTAL | | | | | 1,115,715.15 | 13,332.57 | 1,033,787.53 |

Trial Exh. 12-12